UNITED STATES DISTRICT COURT
DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| UNITED STATES OF AMERICA<br>  *ex rel.*<br>Matthew MacDowell<br>4946 Sheridan Ave. South<br>Minneapolis, MN 55410<br><br>       Plaintiffs,<br><br>vs.<br><br>A&T MARKETING, INC., APRISA<br>TECHNOLOGY LLC, CAPITOL SUPPLY,<br>INC., DELL MARKETING L.P., ELLISON<br>SYSTEMS, INC., EN POINTE GOV, INC.,<br>GOV CONNECTION, INC., GTSI CORP.,<br>INSIGHT PUBLIC SECTOR, INC., KPAUL<br>PROPERTIES, LLC, NEW TECH<br>SOLUTIONS, INC., OFFICEMAX<br>INCORPORATED, PC MALL GOV, INC.,<br>SYNNEX CORPORATION, UNISTAR-<br>SPARCO COMPUTERS, INC., WECSYS<br>LLC, and JAV, INC.<br><br>       Defendants. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) | Civil No.  1:12-cv-01448<br><br>[PROPOSED] SECONDED AMENDED<br>COMPLAINT FOR VIOLATION OF<br>THE FALSE CLAIMS ACT<br><br><br>JURY TRIAL DEMAND<br><br>**[FILED UNDER SEAL<br>Pursuant to 31 U.S.C. §§ 3730)(b)(2)]** |

## COMPLAINT

*Qui Tam* Plaintiff Matthew MacDowell, by and through his attorneys, bring this Second

Amended Complaint on behalf of the United States pursuant to 31 U.S.C. § 3730, as follows:

### I.

### INTRODUCTION

1. This is an action by qui tam plaintiff Matthew MacDowell, on behalf of the

United States, against A&T Marketing, Inc., Aprisa Technology LLC, Capitol Supply, Inc., Dell

Marketing L.P., Ellison Systems, Inc., En Pointe Gov, Inc., Gov Connection, Inc., GTSI Corp., Insight Public Sector, Inc., KPaul Properties, LLC, New Tech Solutions, Inc., Officemax Incorporated, PC Mall Gov, Inc., Synnex Corporation, Unistar-Sparco Computers, Inc., Wecsys LLC and JAV, Inc. for treble damages and civil penalties under the False Claims Act, 31 U.S.C. §§ 3729-3733 ("FCA").

2.     The claims against these seventeen defendants are based on false claims the defendants knowingly submitted or caused to be submitted to the United States in connection with the sale of certain products made in China and the Philippines to Federal agencies pursuant to Multiple Award Schedule (MAS) Schedule 70, Schedule 75 and Schedule 58 Contracts with the General Services Administration (GSA), an agency of the United States headquartered in Washington, D.C.

3.     Through the MAS program, GSA streamlines the process by which Federal agencies and other GSA authorized purchasers can buy commercial goods and services. It does so by negotiating and entering into long-term, Government-wide indefinite quantity contracts with multiple vendors selling comparable products at varying prices. GSA publishes these contracts in catalogs commonly referred to as "federal supply schedules" or "schedules." There are more than 100 different schedules covering various products and services. Federal agencies and other GSA authorized purchasers can purchase products directly with vendors listed on the GSA schedules without having to separately contract for such goods and services. Such purchases can be made through "GSA Advantage!," GSA's internet based procurement portal, through the vendors' own websites, or by other means including phone and facsimile orders.

4.     In exchange for an opportunity to gain access to the broad Government marketplace and the ease of administration that comes from selling to hundreds of Government end users under one central contract, participating vendors agree to abide by all contract terms and conditions when selling to Federal agency purchasers under the MAS contract. A material requirement of all GSA MAS Schedule 70, Schedule 75 and Schedule 58 Contracts, including

defendants' contracts, is compliance with the Trade Agreements Act ("TAA"), 19 U.S.C. § 2501 *et seq.*, and its related regulations. The TAA requires that all products sold to the United States Government be manufactured in one of a list of designated countries deemed to trade fairly with the United States.

5.    Each of the defendant companies entered into an MAS contract with GSA for the sale of particular office equipment products. At the time of contract award and on occasions thereafter, each of the defendant companies agreed that it would sell to the United States Government only end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China and the Philippines. But in fact, over the course of their respective GSA MAS Schedule 70, Schedule 75 and Schedule 58 Contracts, the defendants knowingly offered for sale to Federal agency customers through the federal supply schedule hundreds of electric power supply products from American Power Conversion (APC") that were manufactured in China and the Philippines, which is a non-designated country, and sold and knowingly submitted invoices for payment to Federal agencies for these non-TAA compliant products. Despite each defendant's false certification that the products at issue were made in a TAA compliant country, the APC products are obviously made in China or the Philippines or other non-designated countries. The Relator placed a simple phone call to APC, and APC readily told him its products came from non-TAA compliant countries. If the defendants had simply made a phone call, they would have learned the same thing. Further, each non-TAA compliant APC product bears the label of the country of manufacture, such as the following "Product of China" or "Made in Philippines" insignia examples from APC products:

 

6.     Each of these seventeen defendants purchased these China and Philippines products either directly from APC, or through distribution originated by APC.  Each defendant was on notice that APC did not represent these products were from a TAA compliant country, but APC did list a very small number of its other products on its website as being TAA compliant.  Each defendant was on notice of the above "Product of China" and "Made in Philippines" insignia on the products listed and sold through their respective GSA schedules.  Each defendant made the same false certification on its FAR 52.225-6 Trade Agreements Certificate that each APC product, was "*a U.S.-made or designated country end product as defined in the clause of this solicitation entitled 'Trade Agreements*.'" Each of these false certifications was in violation of 48 CFR 52-225-6 (a).

7.     There are many honest companies (such as Staples, Office Depot, Cannon USA and others) which have refused to list and sell APC products through their own GSA schedule contracts, opting instead to do what they are legally required to do: only list and sell competing products manufactured in the United States and TAA compliant countries.  For these honest companies to have to try to compete with these seventeen dishonest defendants undermines not only the purpose of the TAA, but also takes jobs away from American and fair trading partner workers.

8.     Each of the invoices submitted by the defendants for these TAA non-compliant APC products was a false claim to which defendants were not entitled to be paid. As a result of these actions by defendants, the United States paid false claims for millions of dollars of non-compliant products that it would not have paid had it known that the products originated in non-designated countries.

## II.

## JURISDICTION AND VENUE

9.     This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. §§ 1331 and 1345 and 31 U.S.C. §§ 3729-3730, and 3732(a).  Further, there has been no prior public

disclosure of the allegations or transactions stated herein. If such a disclosure has occurred, the *qui tam* plaintiff is an original source of the information.

10.    Venue is proper in this district under 28 U.S.C. § 1391 and 31 U.S.C. § 3732(a). Each of the defendants has transacted business with Federal customers within this district and has otherwise purposefully availed itself of the privilege of conducting activities in this district by contracting with the General Services Administration (GSA) to offer office equipment products for sale to Federal customers in this district through "GSA Advantage!."

### III.

### PARTIES

11.    Relator Matthew MacDowell is an individual and a resident of the State of Minnesota.  Mr. MacDowell worked for a competitor to these defendants, which also sold electronic products through the GSA portal.  A major part of Mr. MacDowell's job duties was to track the bids and contracts of each of these defendants in the contracting process for selling APC products to various federal agencies.  Through his job duties, because Mr. MacDowell's employer was bidding against these defendants for agency contracts where APC products were involved, Mr. MacDowell saw that each of these defendants was being awarded major sales contracts with federal agencies for the sale of the non-TAA compliant APC products in question. By following these defendants' sales contract activities, Mr. MacDowell witnessed that each was selling non-TAA compliant APC products to federal agencies through the GSA portal that were falsely represented as being TAA compliant.  Mr. MacDowell also personally followed up with each defendant's agency customer representatives to discuss the agency customers' satisfaction with the defendants' sales and delivery of APC products under the contracts that Mr. MacDowell's employer did not win.  As a result, Mr. MacDowell has direct and independent knowledge of the facts alleged herein.  Mr. MacDowell is not aware of any public disclosure as to the allegations herein, but out of an abundance of caution, voluntarily provided the information upon which these allegations are based to the United States on August 23, 2012, and

5

as to defendant JAV, Inc. via email on October 31, 2012 and in person on December 12, 2012.

12.    Defendant A&T Marketing, Inc. is located in Columbia, Maryland and is engaged in the business of selling office equipment products to the Federal Government and other customers.  Under its GSA Contract number GS-35F0519J, A&T Marketing, Inc. sold schedule 70 and schedule 75 goods to the United States Government totaling $7,174,525 in 2011.

13.    Defendant Aprisa Technology LLC is located in Roslyn, New York and is engaged in the business of selling office equipment products to the Federal Government and other customers.  During the past three years under its GSA Contract number GS-02F0182R, Aprisa Technology LLC sold schedule 70 and schedule 75 goods to the United States Government totaling $6,284,826 in 2009, $6,996,112 in 2010 and $7,311,666 in 2011.

14.    Defendant Capitol Supply, Inc. is located in Sunrise, Florida and is engaged in the business of selling office equipment products to the Federal Government and other customers.  During the past three years under its GSA Contract number GS-27F3042D, Capitol Supply, Inc. sold schedule 70 and 75 goods to the United States Government totaling $10,147,994 in 2009, $13,714,253 in 2010 and $45,788,457 in 2011.

15.    Defendant Dell Marketing L.P. is located in Round Rock, Texas and is engaged in the business of selling office equipment products to the Federal Government and other customers.  During the past three years under its GSA Contract number GS-35F-4076D, Dell Marketing L.P. sold schedule 70 goods to the United States Government totaling $1,001,243,349 in 2009, $967,697,822 in 2010 and $776,814,716 in 2011.

16.    Defendant Ellison Systems, Inc. is located in New York, New York and is engaged in the business of selling office equipment products to the Federal Government and other customers.  Under its Contract number GS-02F-0141P, Ellison Systems, Inc. sold schedule 70 and 75 goods to the United States Government totaling $5,925,959 in 2011.

17.    Defendant En Pointe Gov, Inc. is located in Gardena, California and is engaged in

the business of selling office equipment products to the Federal Government and other customers. During the past three years under its GSA Contract number GS-35F0372N, En Pointe Gov, Inc. sold schedule 70 goods to the United States Government totaling $4,492,395 in 2009, $3,211,660 in 2010 and $5,842,899 in 2011.

18.    Defendant Gov Connection, Inc. is located in Rockville, Maryland and is engaged in the business of selling office equipment products to the Federal Government and other customers. During the past three years under its GSA Contract number GS-35F0750P, Gov Connection, Inc. sold schedule 70 goods to the United States Government totaling $11,216,333 in 2009, $20,754,582 in 2010 and $21,853,426 in 2011.

19.    Defendant GTSI Corp. is located in Herndon, Virginia and is engaged in the business of selling office equipment products to the Federal Government and other customers. During the past three years under its GSA Contract number GS-35F4120D, GTSI Corp. sold schedule 70 goods to the United States Government totaling $96,363,807 in 2009, $63,308,596 in 2010 and $69,467,539 in 2011.

20.    Defendant Insight Public Sector, Inc. is located in Chantilly, Virginia and is engaged in the business of selling office equipment products to the Federal Government and other customers. During the past three years under its GSA Contract number GS-35F4044D, Insight Public Sector, Inc. sold schedule 70 goods to the United States Government totaling $157,331,383 in 2009, $153,292,015 in 2010 and $133,227,865 in 2011.

21.    Defendant KPaul Properties, LLC is located in Indianapolis, Indiana and is engaged in the business of selling office equipment products to the Federal Government and other customers. During the past three years under its GSA Contract number GS-21F0095U, KPaul Properties, LLC sold schedule 70 and schedule 75 goods to the United States Government totaling $ 6,611,649 in 2009, $10,424,352 in 2010 and $6,620,391 in 2011.

22.    Defendant New Tech Solutions, Inc. is located in Fremont, California and is

engaged in the business of selling office equipment products to the Federal Government and other customers. During the past three years under its GSA Contract number GS-35F0791N, New Tech Solutions, Inc. sold schedule 70 goods to the United States Government totaling $3,306,412 in 2009, $3,379,270 in 2010 and $4,960,595 in 2011.

23.    Defendant Officemax Incorporated is located in Elkridge, Maryland and is engaged in the business of selling office equipment products to the Federal Government and other customers. During the past three years under its GSA Contract number GS-14F0035K , Officemax Incorporated sold schedule 70 and schedule 75 goods to the United States Government totaling $55,051,807 in 2009, $48,049,783 in 2010 and $31,965,872 in 2011.

24.    Defendant PC Mall Gov, Inc. is located in Chantilly, Virginia and is engaged in the business of selling office equipment products to the Federal Government and other customers. During the past three years under its GSA Contract number GS-35F5946H, PC Mall Gov, Inc. sold schedule 70 goods to the United States Government totaling $12,495,044 in 2009, $17,084,656 in 2010 and $14,680,381 in 2011.

25.    Defendant Synnex Corporation is located in Greenville, South Carolina and is engaged in the business of selling office equipment products to the Federal Government and other customers. Synnex Corporation is a distributor for APC, and purchases non-TAA compliant products directly from APC and imports them directly from the Philippines and China. As a result, Synnex Corporation has additional knowledge that the non-TAA compliant products it purchases from APC and then sells through the GSA schedule, come from China, the Philippines and other non-TAA compliant countries. APC's website identifies its few TAA compliant products. By way of example, Synnex Corporation sold schedule 70 goods to the United States Government totaling $66,522,386 in 2009, $56,665,431 in 2010 and $54,686,113 in 2011 under its GSA Contract number GS-35F0143R. Synnex's sales have continued and are continuing. Additionally, many other GSA vendors sell through Synnex's GSA Contract number

GS-35F0143R and, based on Synnex's wrongful listing of APC products with a false designation that they are TAA compliant, Synnex has caused these other vendors to submit false claims to the United States Government.

26.    Defendant Unistar-Sparco Computers, Inc. is located in Millington, Tennessee and is engaged in the business of selling office equipment products to the Federal Government and other customers.  During the past three years under its GSA Contract number GS-35F0218M, Unistar-Sparco Computers, Inc. sold schedule 70 and schedule 75 goods to the United States Government totaling $9,629,723 in 2009, $13,148,774 in 2010 and $7,048,095 in 2011.

27.    Defendant Wecsys LLC is located in Brooklyn Park, Minnesota and is engaged in the business of selling office equipment products to the Federal Government and other customers.  By way of example, Wecsys LLC sold schedule 70 and schedule 75 goods to the United States Government totaling $11,168,284 in 2009, $11,714,340 in 2010 and $23,277,240 in 2011 under its GSA Contract number GS-14F0039L.  Wecsys LLC's sales have continued and are continuing.

28.    Defendant JAV, Inc. does business as Jensen Audio Visual, is located in Santa Barbara, California, and is engaged in the business of selling office equipment products and audio visual products to the Federal Government and other customers.  Under its GSA Contract numbers GS-03F-0010L and GS-35F-0667T, JAV, Inc. sold schedule 58 and schedule 70 goods to the United States Government totaling $1,260,423 and $24,778, respectively, in 2011.

29.    Rule 9(b), Fed. R. Civ. P. Allegations.  Much of the documentation necessary to prove the allegations contained herein is in the exclusive possession of the Defendants or the United States.

30.    The allegations of fact contained in this Complaint are personally known to Relator unless identified as being made on information and belief.  Each allegation made on

information and belief identifies a situation in which Relator has, based on his knowledge and experience, a reasoned factual basis to make the allegation, but lacks complete details.

## IV.

## STATUTORY SCHEME

31.     For false claims prior to May 20, 2009, the false claims provisions of the False Claims Act provide in pertinent part that a person is liable to the United States Government for each instance in which the person "knowingly presents, or causes to be presented, to an officer or employee of the United States Government. . . a false or fraudulent claim for payment or approval" or "knowingly makes, uses, or causes to be made or used, a false record or statement to get a false or fraudulent claim paid or approved . . . ." is liable to the United States Government. *See* 31 U.S.C. § 3729(a)(1) and (2).

32.     For violations occurring on or after May 20, 2009, the FCA, as amended by the Fraud Enforcement and Recovery Act of 2009 ("FERA"), provides in pertinent part that any person who "knowingly presents, or causes to be presented. . . a false or fraudulent claim for payment or approval; [or] knowingly makes, uses, or causes to be made or used, a false record or statement material to a false or fraudulent claim . . . ." shall be liable to the United States Government. *See* 31 U.S.C. § 3729(a)(1)(A) and (B).

33.     The FCA defines the terms "knowing" and "knowingly" to mean that a person with respect to information (a) "has actual knowledge of the information"; (b) "acts in deliberate ignorance of the truth or falsity of the information"; or (c) "acts in reckless disregard of the truth or falsity of the information." 31 U.S.C. § 3729(b); 31 U.S.C. §3729(b)(1)(A) (2009). The FCA further provides that "no proof of specific intent to defraud" is required. 31 U.S.C. § 3729(b); 31 U.S.C. §3729(b)(1)(B) (2009).

## V.

## GENERAL ALLEGATIONS AS TO ALL DEFENDANTS

34.     The MAS contracts at issue are Schedule 70 (Computer and Electronics) Schedule

10

75 (Office Products), and Schedule 58 (Audio Visual Products) contracts through which vendors can sell their products to numerous Federal Government agencies.

35.    As described below, each of the defendant companies entered into a MAS Schedule 70 Contract and/or Schedule 75 and/or Schedule 58 Contract with GSA that allowed it to offer and sell office products to Federal agencies and other authorized GSA purchasers directly through GSA's web portal, GSA Advantage!, through its own website, and through other means.

36.    All of these GSA MAS Schedule 70, Schedule 75 and Schedule 58 Contracts expressly incorporate and are subject to the requirements of the Trade Agreements Act ("TAA"), 19 U.S.C. § 2501 *et seq.,* and its related regulations. The TAA requires that all products sold to the United States Government be manufactured in one of a list of designated countries deemed to trade fairly with the United States. *See* FAR 52.225-5 ("Trade Agreements Clause" or "TAA Clause"); *see also* FAR 25.003. The Trade Agreements Clause incorporated into each of defendants' MAS contracts specifies the "designated countr[ies]" whose "end products" may be offered for sale under MAS Schedule 70, Schedule 75 and Schedule 58 Contracts.

37.    This incorporation is accomplished via explicit reference in the contract to 48 CFR § 52.225-5 and 52.225-6.   Federal Acquisition Regulation (FAR) Section 52.225-5 identifies certain "designated countries" under the WTO GPA and provides that a contractor is prohibited from delivering products under the contract that are not exclusively made (or substantially transformed) in the United States or one of the designated countries.  The products at issue in the defendants' false claims were made, by way of example, in China and the Philippines, which are not TAA designated countries.  Further, the dollar size of the defendants' contracts makes the products sold through those contracts subject to being TAA compliant.[1]

---

[1]  48 C.F.R. sec. 25.403(b)(3), which governs the applicability of the TAA, states "if, in any 12-month period, recurring or multiple awards for the same type of product or products are anticipated, use the total estimated value of these projected awards to determine whether [the TAA] applies."  Accordingly, if in any 12-month period the anticipated value of all sales under

38.     GSA does not permit products from non-designated countries to be offered for sale on the GSA Advantage! website.  GSA requires vendors to specifically list all products for sale and their countries of origin before the products can be approved for sale on the GSA Advantage! website.  These requirements are mandatory for all vendors who seek to do business with the GSA, including the defendants named herein.

39.     FAR 52.225-6, the Trade Agreements Certificate, further requires prospective GSA Schedule contractors to "certif[y] that each end product, except those listed in paragraph (b) of this provision, is a U.S.-made or designated country end product as defined in the clause of this solicitation entitled 'Trade Agreements.'" 48 CFR 52-225-6 (a).  Under subsection (b), the contractor must also list with particularity all of those end products that are not U.S.-made and/or were not produced in a designated country.  See FAR 52.212-3(f)(2), Offeror Representations and Certifications - Commercial Items; *see also* GSA Advantage Vendor FAQ.  Any item not identified as from other than a designated country is presumed by GSA to be compliant with the Trade Agreement clause of the contract.  GSA Advantage FAQ.

40.     Prospective contractors are required to take these steps <u>before</u> a Schedule contract is awarded and <u>before</u> any products are uploaded into the GSA Advantage! system and made available for sale to Government purchasers.  Accordingly, if a contractor is being accurate and honest in its pre-contract disclosures and certifications, the <u>only</u> end products that should appear for sale in the GSAAdvantage! System for sale under the GSA Schedule contract are those end products that the contractor has previously expressly represented are TAA compliant.

41.     So that it could list these products on the GSA schedule, at the time of contract award and on occasions thereafter, each defendant company agreed that, pursuant to its respective GSA MAS Schedule 70, Schedule 75 and Schedule 58 Contract, it would sell to the United States Government only end products that originated in designated countries, and

---

the GSA Schedule contract by a particular contract holder exceeds the threshold amount set forth in prescription regulation 48 C.F.R. sec. 25.1101 (currently $203,000), the TAA applies to all sales under the GSA Schedule contract, regardless of the value of each individual sale.  In this case, the total anticipated value of all sales by each defendant company to the Federal Government pursuant to each such defendant company's GSA Schedule contract far exceeded the relevant threshold for each year, and therefore the TAA applied to all sales under each defendant's contract for each year.

that it would not sell end products that originated in non-designated countries such as China or the Philippines.

42.     Compliance with the TAA is material to payment under MAS Schedule 70, Schedule 75 and Schedule 58 contracts.  In fact, compliance with the TAA is a pre-condition that the United States places on claims for reimbursement for sales made under the GSA Schedule contract program.  As discussed above, the TAA was enacted and incorporated into GSA Schedule contracts for the express purpose of promoting the United States' trade interests.  For this reason, GSA requires its Schedule contractors to make express representations about the country or countries of origin of each individual end product before those end products can be made available for sale to Government purchasers.  Absent those representations, a contractor is unable to even have its products listed for sale.  Thus, when a contractor makes false representations about the country of origin of non-compliant products in order to get such products listed for sale, it has violated a core pre-condition of the GSA Schedule program.

## VI.

## A&T MARKETING, INC.

43.     Defendant A&T Marketing, Inc. entered into a MAS contract with GSA, contract number GS-35F0519J, in 1992 ("A&T Marketing's MAS Contract").

44.     A&T Marketing's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of A&T Marketing's MAS Contract with GSA, A&T Marketing, Inc. was required to comply with the TAA.

45.     At the time of contract award and on occasions thereafter, A&T Marketing, Inc. agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

46.     Pursuant to A&T Marketing's MAS Contract, between at least 2002 and the present, and continuing, A&T Marketing, Inc. offered for sale a number of office products to United States agencies via GSA Advantage! website, A&T Marketing's own website, and by other means.

47.     A&T Marketing, Inc. falsely represented on the GSA Advantage! that the items offered for sale by A&T Marketing, Inc. to United States agencies under United Office Solutions'

MAS Contract were TAA compliant products.  A&T Marketing, Inc. knew these representations were false.  A&T Marketing, Inc. either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the A&T Marketing, Inc. bears the insignia "Product of China"or "Made in Philippines" or a label from another non-TAA country. If A&T Marketing, Inc. had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act.  The APC products for which A&T Marketing, Inc. falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 1 (incorporated herein by reference).

48.    Between at least 2002 and the present, and continuing, approximately five hundred ninety two (592) APC products offered on the GSA Advantage! website and on A&T Marketing's own website for sale by A&T Marketing, Inc. to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 1.

49.    Between at least 2002 and the present, A&T Marketing, Inc. entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, A&T Marketing's own website, and by other means, all in violation of the TAA and the TAA Clause in A&T Marketing's MAS Contract.

50.    Had A&T Marketing, Inc. provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under A&T Marketing's MAS Contract would not have occurred.

## VII.

## APRISA TECHNOLOGY LLC.

51.     Defendant Aprisa Technology LLC entered into a MAS contract with GSA, contract number GS-02F0182R, in 2002 ("Aprisa Technology's MAS Contract").

52.     Aprisa Technology's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of Aprisa Technology's MAS Contract with GSA, Aprisa Technology was required to comply with the TAA.

53.     At the time of contract award and on occasions thereafter, Aprisa Technology agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

54.     Pursuant to Aprisa Technology's MAS Contract, between 2002 and the present, and continuing, Aprisa Technology offered for sale a number of office products to United States agencies via GSA Advantage! website, Aprisa Technology's own website, and by other means.

55.     Aprisa Technology falsely represented on the GSA Advantage! that the items offered for sale by Aprisa Technology to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  Aprisa Technology knew these representations were false.  Aprisa Technology either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the Aprisa Technology bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country.  If Aprisa Technology had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act.  The APC products for which Aprisa Technology falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 2 (incorporated herein by reference).

56.     Between 2002 and the present, and continuing, approximately four hundred forty three (443) APC products offered on the GSA Advantage! website and on Aprisa Technology's

own website for sale by Aprisa Technology to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products. Examples of these non-TAA compliant products are included in Exhibit 2.

57.    Between 2002 and the present, Aprisa Technology entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, Aprisa Technology's own website, and by other means, all in violation of the TAA and the TAA Clause in Aprisa Technology's MAS Contract.

58.    Had Aprisa Technology provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under Aprisa Technology's MAS Contract would not have occurred.

## VIII.

## CAPITOL SUPPLY, INC.

59.    Defendant Capitol Supply, Inc. entered into a MAS contract with GSA, contract number GS-27F3042D, in 1983 ("Capitol Supply's MAS Contract").

60.    Capitol Supply's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of Capitol Supply's MAS Contract with GSA, Capitol Supply was required to comply with the TAA.

61.    At the time of contract award and on occasions thereafter, Capitol Supply agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

62.    Pursuant to Capitol Supply's MAS Contract, between at least 2002 and the present, and continuing, Capitol Supply offered for sale a number of office products to United States agencies via GSA Advantage! website, Capitol Supply's own website, and by other means.

63.    Capitol Supply falsely represented on the GSA Advantage! that the items offered for sale by Capitol Supply to United States agencies under United Office Solutions' MAS Contract were TAA compliant products. Capitol Supply knew these representations were false. Capitol Supply

either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the Capitol Supply bears the insignia "Product of China" or "Made in Philippines." If Capitol Supply had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act.  The APC products for which Capitol Supply falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 3 (incorporated herein by reference).

64.    Between at least 2002 and the present, and continuing, approximately one hundred seventy one (171) APC products offered on the GSA Advantage! website and on Capitol Supply's own website for sale by Capitol Supply to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 3.

65.    Between at least 2002 and the present, Capitol Supply entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, Capitol Supply's own website, and by other means, all in violation of the TAA and the TAA Clause in Capitol Supply's MAS Contract.

66.    Had Capitol Supply provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under Capitol Supply's MAS Contract would not have occurred.

## IX.

## DELL MARKETING L.P.

67.    Defendant Dell Marketing L.P. ("Dell") entered into a MAS contract with GSA, contract number GS-35F-4076D, in 1987 ("Dell's MAS Contract").

17

68.     Dell's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of Dell'sMAS Contract with GSA, Dell was required to comply with the TAA.

69.     At the time of contract award and on occasions thereafter, Dell agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

70.     Pursuant to Dell's MAS Contract, between at least 2002 and the present, and continuing, Dell offered for sale a number of office products to United States agencies via GSA Advantage! website, Dell's own website, and by other means.

71.     Dell falsely represented on the GSA Advantage! that the items offered for sale by Dell to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  Dell knew these representations were false.  Dell either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the Dell bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If Dell had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act. The APC products for which Dell falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 4 (incorporated herein by reference).

72.     Between at least 2002 and the present, and continuing, approximately twenty seven (27) APC products offered on the GSA Advantage! website and on Dell's own website for sale by Dell to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 5.

73.     Between at least 2002 and the present, Dell entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, Dell's own website, and by other means, all in violation of the

TAA and the TAA Clause in Dell's MAS Contract.

74.    Had Dell provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under Dell's MAS Contract would not have occurred.

## X.

## ELLISON SYSTEMS, INC.

75.    Defendant Ellison Systems, Inc. ("Ellison") entered into a MAS contract with GSA, contract number GS-02F-0141P, in 1994 ("Ellison's MAS Contract").

76.    Ellison's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of Ellison's MAS Contract with GSA, Ellison was required to comply with the TAA.

77.    At the time of contract award and on occasions thereafter, Ellison agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

78.    Pursuant to Ellison's MAS Contract, between at least 2002 and the present, and continuing, Ellison offered for sale a number of office products to United States agencies via GSA Advantage! website, Ellison's own website, and by other means.

79.    Ellison falsely represented on the GSA Advantage! that the items offered for sale by Ellison to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  Ellison knew these representations were false.  Ellison either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the Ellison bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If Ellison had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is

defined by the False Claims Act.  The APC products for which Ellison falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 6 (incorporated herein by reference).

80.     Between at least 2002 and the present, and continuing, approximately two hundred sixty five (265) APC products offered on the GSA Advantage! website and on Ellison's own website for sale by Ellison to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 5.

81.     Between at least 2002 and the present, Ellison entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, Ellison's own website, and by other means, all in violation of the TAA and the TAA Clause in Ellison's MAS Contract.

82.     Had Ellison provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under Ellison's MAS Contract would not have occurred.

## XI.

## EN POINTE GOV, INC.

83.     Defendant En Pointe Gov, Inc. ("En Pointe") entered into a MAS contract with GSA, contract number GS-35F0372N, in 2000 ("En Pointe's MAS Contract").

84.     En Pointe's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of En Pointe'sMAS Contract with GSA, En Pointe was required to comply with the TAA.

85.     At the time of contract award and on occasions thereafter, En Pointe agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

86.     Pursuant to En Pointe's MAS Contract, between at least 2002 and the present, and continuing, En Pointe offered for sale a number of office products to United States agencies via GSA

Advantage! website, En Pointe's own website, and by other means.

87.     En Pointe falsely represented on the GSA Advantage! that the items offered for sale by En Pointe to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  En Pointe knew these representations were false.  En Pointe either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the En Pointe bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If En Pointe had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act.  The APC products for which En Pointe falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 7 (incorporated herein by reference).

88.     Between at least 2002 and the present, and continuing, approximately fourteen (14) APC products offered on the GSA Advantage! website and on En Pointe's own website for sale by En Pointe to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 6.

89.     Between at least 2002 and the present, En Pointe entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, En Pointe's own website, and by other means, all in violation of the TAA and the TAA Clause in En Pointe's MAS Contract.

90.     Had En Pointe provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under En Pointe's MAS Contract would not have occurred.

## XII.

## <u>GOV CONNECTION, INC.</u>

91.     Defendant Gov Connection, Inc. ("Gov Connection") entered into a MAS contract with GSA, contract number GS-35F0750P, in 1994 ("Gov Connection's MAS Contract").

92.     Gov Connection's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of Gov Connection's MAS Contract with GSA, Gov Connection was required to comply with the TAA.

93.     At the time of contract award and on occasions thereafter, Gov Connection agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

94.     Pursuant to Gov Connection's MAS Contract, between at least 2002 and the present, and continuing, Gov Connection offered for sale a number of office products to United States agencies via GSA Advantage! website, Gov Connection's own website, and by other means.

95.     Gov Connection falsely represented on the GSA Advantage! that the items offered for sale by Gov Connection to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  Gov Connection knew these representations were false.  Gov Connection either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the Gov Connection bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If Gov Connection had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act.  The APC products for which Gov Connection falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 8 (incorporated herein by reference).

96.     Between at least 2002 and the present, and continuing, approximately twenty six (26) APC products offered on the GSA Advantage! website and on Gov Connection's own

website for sale by Gov Connection to United States agencies originated in China, the
Philippines or other non-designated countries, and were not TAA compliant products.  Examples
of these non-TAA compliant products are included in Exhibit 7.

97.     Between at least 2002 and the present, Gov Connection entered into
thousands of individual sales transactions totaling millions of dollars with Federal agencies
whereby thousands of items that were falsely represented as being TAA compliant were sold to
Federal agencies via the GSA Advantage! website, Gov Connection's own website, and by
other means, all in violation of the TAA and the TAA Clause in Gov Connection's MAS
Contract.

98.     Had Gov Connection provided accurate information about the countries of origin of
these noncompliant items, such items would not have been eligible to be offered to Federal
agencies on the GSA Schedule and the purchases of such items by Federal agencies under Gov
Connection's MAS Contract would not have occurred.

## XIII.

## GTSI CORP.

99.     Defendant GTSI Corp. ("GTSI") entered into a MAS contract with GSA, contract
number GS-35F4120D, in 1983 ("GTSI's MAS Contract").

100.     GTSI's MAS Contract expressly incorporates and is subject to the requirements of
the TAA. Throughout the life of GTSI's MAS Contract with GSA, GTSI was required to
comply with the TAA.

101.     At the time of contract award and on occasions thereafter, GTSI agreed that, under
its MAS Contract, it would only sell to the United States Government end products that
originated in designated countries, and that it would not sell end products that originated in non-
designated countries such as China or the Philippines.

102.     Pursuant to GTSI's MAS Contract, between at least 2002 and the present, and
continuing, GTSI offered for sale a number of office products to United States agencies via GSA
Advantage! website, GTSI's own website, and by other means.

103.     GTSI falsely represented on the GSA Advantage! that the items offered for sale by
GTSI to United States agencies under United Office Solutions' MAS Contract were TAA compliant
products.  GTSI knew these representations were false.  GTSI either explicitly knew their

representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the GTSI bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If GTSI had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act.  The APC products for which GTSI falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 9 (incorporated herein by reference).

104.    Between at least 2002 and the present, and continuing, approximately forty nine (49) APC products offered on the GSA Advantage! website and on GTSI's own website for sale by GTSI to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 8.

105.    Between at least 2002 and the present, GTSI entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, GTSI's own website, and by other means, all in violation of the TAA and the TAA Clause in GTSI's MAS Contract.

106.    Had GTSI provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under GTSI's MAS Contract would not have occurred.

## XIV.

## INSIGHT PUBLIC SECTOR, INC.

107.    Defendant Insight Public Sector, Inc. ("Insight Public Sector") entered into a MAS contract with GSA, contract number GS-35F4044D, in 1994 ("Insight Public Sector's MAS Contract").

108.    Insight Public Sector's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of Insight Public Sector's MAS Contract with GSA, Insight Public Sector was required to comply with the TAA.

109.    At the time of contract award and on occasions thereafter, Insight Public Sector agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

110.    Pursuant to Insight Public Sector's MAS Contract, between at least 2002 and the present, and continuing, Insight Public Sector offered for sale a number of office products to United States agencies via GSA Advantage! website, Insight Public Sector's own website, and by other means.

111.    Insight Public Sector falsely represented on the GSA Advantage! that the items offered for sale by Insight Public Sector to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  Insight Public Sector knew these representations were false.  Insight Public Sector either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations. The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the Insight Public Sector bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If Insight Public Sector had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act. The APC products for which Insight Public Sector falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 10 (incorporated herein by reference).

112.    Between at least 2002 and the present, and continuing, approximately twenty one (21) APC products offered on the GSA Advantage! website and on Insight Public Sector's own website for sale by Insight Public Sector to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 9.

113.    Between at least 2002 and the present, Insight Public Sector entered into

thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, Insight Public Sector's own website, and by other means, all in violation of the TAA and the TAA Clause in Insight Public Sector's MAS Contract.

114.    Had Insight Public Sector provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under Insight Public Sector's MAS Contract would not have occurred.

## XV.

## KPAUL PROPERTIES, LLC

115.    Defendant KPaul Properties, LLC ("KPaul") entered into a MAS contract with GSA, contract number GS-21F0095U, in 2006 ("KPaul's MAS Contract").

116.    KPaul's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of KPaul's MAS Contract with GSA, KPaul was required to comply with the TAA.

117.    At the time of contract award and on occasions thereafter, KPaul agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

118.    Pursuant to KPaul's MAS Contract, between 2006 and the present, and continuing, KPaul offered for sale a number of office products to United States agencies via GSA Advantage! website, KPaul's own website, and by other means.

119.    KPaul falsely represented on the GSA Advantage! that the items offered for sale by KPaul to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  KPaul knew these representations were false.  KPaul either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the KPaul bears the insignia "Product

of China" or "Made in Philippines" or a label from another non-TAA country. If KPaul had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act.  The APC products for which KPaul falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 11 (incorporated herein by reference).

120.    Between 2006 and the present, and continuing, approximately five hundred three (503) APC products offered on the GSA Advantage! website and on KPaul's own website for sale by KPaul to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 10.

121.    Between 2006 and the present, KPaul entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, KPaul's own website, and by other means, all in violation of the TAA and the TAA Clause in KPaul's MAS Contract.

122.    Had KPaul provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under KPaul's MAS Contract would not have occurred.

## XVI.

## NEW TECH SOLUTIONS, INC.

123.    Defendant New Tech Solutions, Inc. ("New Tech") entered into a MAS contract with GSA, contract number GS-35F0791N, in 1997 ("New Tech's MAS Contract").

124.    New Tech's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of New Tech's MAS Contract with GSA, New Tech was required to comply with the TAA.

125.    At the time of contract award and on occasions thereafter, A&T Marketing, Inc. agreed that, under its MAS Contract, it would only sell to the United States Government end

products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

126.    Pursuant to New Tech's MAS Contract, between at least 2002 and the present, and continuing, New Tech offered for sale a number of office products to United States agencies via GSA Advantage! website, New Tech's own website, and by other means.

127.    New Tech falsely represented on the GSA Advantage! that the items offered for sale by New Tech to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  New Tech knew these representations were false.  New Tech either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the New Tech bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If New Tech had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act.  The APC products for which New Tech falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 12 (incorporated herein by reference).

128.    Between at least 2002 and the present, and continuing, approximately twenty three (23) APC products offered on the GSA Advantage! website and on New Tech's own website for sale by New Tech to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 11.

129.    Between at least 2002 and the present, New Tech entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, New Tech's own website, and by other means, all in violation of the TAA and the TAA Clause in New Tech's MAS Contract.

130.    Had New Tech provided accurate information about the countries of origin of these

noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under New Tech's MAS Contract would not have occurred.

## XVII.

## OFFICEMAX INCORPORATED

131.    Defendant Officemax Incorporated ("Officemax") entered into a MAS contract with GSA, contract number GS-14F0035K, in 1995 ("Officemax's MAS Contract").

132.    Officemax's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of Officemax's MAS Contract with GSA, Officemax was required to comply with the TAA.

133.    At the time of contract award and on occasions thereafter, Officemax agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

134.    Pursuant to Officemax's MAS Contract, between at least 2002 and the present, and continuing, Officemax offered for sale a number of office products to United States agencies via GSA Advantage! website, Officemax's own website, and by other means.

135.    Officemax falsely represented on the GSA Advantage! that the items offered for sale by Officemax to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  Officemax knew these representations were false.  Officemax either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the Officemax bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If Officemax had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act.  The APC products for which Officemax falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 13

(incorporated herein by reference).

136.    Between at least 2002 and the present, and continuing, approximately twenty seven (27) APC products offered on the GSA Advantage! website and on Officemax's own website for sale by Officemax to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 12.

137.    Between at least 2002 and the present, Officemax entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, Officemax's own website, and by other means, all in violation of the TAA and the TAA Clause in Officemax's MAS Contract.

138.    Had Officemax provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under Officemax's MAS Contract would not have occurred.

## XIII.

## PC MALL GOV, INC.

139.    Defendant PC Mall Gov, Inc. ("PC Mall Gov") entered into a MAS contract with GSA, contract number GS-35F5946H, in 1987 ("PC Mall Gov's MAS Contract").

140.    PC Mall Gov's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of PC Mall Gov's MAS Contract with GSA, PC Mall Gov was required to comply with the TAA.

141.    At the time of contract award and on occasions thereafter, PC Mall Gov agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

142.    Pursuant to PC Mall Gov's MAS Contract, between at least 2002 and the present, and continuing, PC Mall Gov offered for sale a number of office products to United States agencies via GSA Advantage! website, PC Mall Gov's own website, and by other means.

143.    PC Mall Gov falsely represented on the GSA Advantage! that the items offered for

sale by PC Mall Gov to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  PC Mall Gov knew these representations were false.  PC Mall Gov either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the PC Mall Gov bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If PC Mall Gov had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act.  The APC products for which PC Mall Gov falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 14 (incorporated herein by reference).

144.    Between at least 2002 and the present, and continuing, approximately twenty (20) APC products offered on the GSA Advantage! website and on PC Mall Gov's own website for sale by PC Mall Gov to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 13.

145.    Between at least 2002 and the present, PC Mall Gov entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, PC Mall Gov's own website, and by other means, all in violation of the TAA and the TAA Clause in PC Mall Gov's MAS Contract.

146.    Had PC Mall Gov provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under PC Mall Gov's MAS Contract would not have occurred.

## XIX.

## SYNNEX CORPORATION

147.    Defendant Synnex Corporation ("Synnex") entered into a MAS contract with GSA,

contract number GS-35F0143R, in 1980 ("Synnex's MAS Contract").

148.    Synnex's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of Synnex's MAS Contract with GSA, Synnex was required to comply with the TAA.

149.    At the time of contract award and on occasions thereafter, Synnex agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

150.    Pursuant to Synnex's MAS Contract, between at least 2002 and the present, and continuing, Synnex offered for sale a number of office products to United States agencies via GSA Advantage! website, Synnex's own website, and by other means.

151.    Synnex falsely represented on the GSA Advantage! that the items offered for sale by Synnex to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  Synnex knew these representations were false.  Synnex either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  Synnex Corporation is a distributor for APC.  The products at issue are purchased by the Synnex from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  However, Synnex purchases non-TAA compliant products directly from APC and imports them directly from the Philippines and China.   As a result, Synnex Corporation has additional knowledge that the non-TAA compliant products it purchases from APC and then sells through the GSA schedule, come from China, the Philippines and other non-TAA compliant countries. Additionally, each of the products at issue and sold by the Synnex bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If Synnex had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act.  Examples of the APC products for which Synnex falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 15 (incorporated herein by reference).

152.    Between at least 2002 and the present, and continuing, at least forty eight (48) APC

products offered on the GSA Advantage! website and on Synnex's own website for sale by Synnex to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 15.  Additionally, many other GSA vendors sell through Synnex's GSA Contract number GS-35F0143R and, based on Synnex's wrongful listing of APC products with a false designation that they are TAA compliant, Synnex has caused these other vendors to submit false claims to the United States Government.

153.    Between at least 2002 and the present, Synnex entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, Synnex's own website, and by other means, all in violation of the TAA and the TAA Clause in Synnex's MAS Contract.

154.    Had Synnex provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under Synnex's MAS Contract would not have occurred.

## XX.
## UNISTAR-SPARCO COMPUTERS, INC.

155.    Defendant Unistar-Sparco Computers, Inc. ("Unistar-Sparco") entered into a MAS contract with GSA, contract number GS-35F0218M, in 1992 ("Unistar-Sparco's MAS Contract").

156.    Unistar-Sparco's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of Unistar-Sparco's MAS Contract with GSA, Unistar-Sparco was required to comply with the TAA.

157.    At the time of contract award and on occasions thereafter, Unistar-Sparco agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

158.    Pursuant to Unistar-Sparco's MAS Contract, between at least 2002 and the present, and continuing, Unistar-Sparco offered for sale a number of office products to United States agencies via GSA Advantage! website, Unistar-Sparco's own website, and by other means.

159.    Unistar-Sparco falsely represented on the GSA Advantage! that the items offered for sale by Unistar-Sparco to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  Unistar-Sparco knew these representations were false.  Unistar-Sparco either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations.  The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin.  Additionally, each of the products at issue and sold by the Unistar-Sparco bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If Unistar-Sparco had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant.  As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act.  The APC products for which Unistar-Sparco falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 16 (incorporated herein by reference).

160.    Between at least 2002 and the present, and continuing, approximately two hundred twenty four(224) APC products offered on the GSA Advantage! website and on Unistar-Sparco's own website for sale by Unistar-Sparco to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 16.

161.    Between at least 2002 and the present, Unistar-Sparco entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, Unistar-Sparco's own website, and by other means, all in violation of the TAA and the TAA Clause in Unistar-Sparco's MAS Contract.

162.    Had Unistar-Sparco provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under Unistar-Sparco's MAS Contract would not have occurred.

## XXI.

## <u>WECSYS LLC</u>

163.    Defendant Wecsys LLC entered into a MAS contract with GSA, contract number GS-14F0039L, in 1990 ("Wecsys LLC's MAS Contract").

164.    Wecsys LLC's MAS Contract expressly incorporates and is subject to the requirements of the TAA. Throughout the life of Wecsys LLC's MAS Contract with GSA, Wecsys LLC was required to comply with the TAA.

165.    At the time of contract award and on occasions thereafter, Wecsys LLC agreed that, under its MAS Contract, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

166.    Pursuant to Wecsys LLC's MAS Contract, between at least 2002 and the present, and continuing, Wecsys LLC offered for sale a number of office products to United States agencies via GSA Advantage! website, Wecsys LLC's own website, and by other means.

167.    Wecsys LLC falsely represented on the GSA Advantage! that the items offered for sale by Wecsys LLC to United States agencies under United Office Solutions' MAS Contract were TAA compliant products. Wecsys LLC knew these representations were false. Wecsys LLC either explicitly knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations. The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin. Additionally, each of the products at issue and sold by the Wecsys LLC bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If Wecsys LLC had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant. As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act. Examples of the APC products for which Wecsys LLC falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 17 (incorporated herein by reference).

168.    Between at least 2002 and the present, and continuing, at least forty one (41) of the APC items offered on the GSA Advantage! website and on Wecsys LLC's own website for sale

by Wecsys LLC to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products.  Examples of these non-TAA compliant products are included in Exhibit 17.

169.    Between at least 2002 and the present, Wecsys LLC entered into thousands of individual sales transactions totaling millions of dollars with Federal agencies whereby thousands of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, Wecsys LLC's own website, and by other means, all in violation of the TAA and the TAA Clause in Wecsys LLC's MAS Contract.

170.    Had Wecsys LLC provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under Wecsys LLC's MAS Contract would not have occurred.

## XXII.

## JAV, INC.

171.    Defendant JAV, Inc. entered into two MAS contracts with GSA, Schedule 58 contract number GS-03F-0010L and  Schedule 70 contract number GS-35F-0667T, in 2001 ("JAV, Inc.'s MAS Contract").

172.    JAV, Inc.'s  MAS Contracts expressly incorporate and are subject to the requirements of the TAA. Throughout the life of JAV, Inc.'s  MAS Contracts with GSA, JAV, Inc. was required to comply with the TAA.

173.    At the time of contract award and on occasions thereafter, JAV, Inc. agreed that, under its MAS Contracts, it would only sell to the United States Government end products that originated in designated countries, and that it would not sell end products that originated in non-designated countries such as China or the Philippines.

174.    Pursuant to JAV, Inc.'s MAS Contract, between at least 2001 and the present, and continuing, JAV, Inc. offered for sale a number of office products and audio visual products to United States agencies via GSA Advantage! website, JAV, Inc.'s own website, and by other means.

175.    JAV, Inc. falsely represented on the GSA Advantage! that the items offered for sale by JAV, Inc. to United States agencies under United Office Solutions' MAS Contract were TAA compliant products.  JAV, Inc. knew these representations were false.  JAV, Inc. either explicitly

knew their representation were false or, at a minimum, acted with reckless disregard and deliberate indifference for the truth or falsity of the representations. The products at issue are purchased by the defendants from American Power Conversion ("APC"), whose website makes no mention of the products' origin. Additionally, each of the products at issue and sold by the JAV, Inc. bears the insignia "Product of China" or "Made in Philippines" or a label from another non-TAA country. If JAV, Inc. had looked into the issue before falsely certifying that the APC products it was listing and selling were TAA compliant, it would have easily known the products were not TAA compliant. As a result, the false representations as to the products' TAA compliance were made "knowingly" as that term is defined by the False Claims Act. The APC products for which JAV, Inc. falsely certified TAA compliance and falsely billed as though they were TAA compliant are listed in Exhibit 18 (incorporated herein by reference).

176. Between at least 2001 and the present, and continuing, approximately four hundred fifty four (454) of the APC items offered on the GSA Advantage! website and on JAV, Inc.'s own website for sale by JAV, Inc. to United States agencies originated in China, the Philippines or other non-designated countries, and were not TAA compliant products. Examples of these non-TAA compliant products are included in Exhibit 18.

177. Between at least 2001 and the present, JAV, Inc. entered into at least hundreds of individual sales transactions totaling hundreds of thousands of dollars with Federal agencies whereby hundreds of items that were falsely represented as being TAA compliant were sold to Federal agencies via the GSA Advantage! website, JAV, Inc.'s own website, and by other means, all in violation of the TAA and the TAA Clause in JAV, Inc.'s MAS Contract.

178. Had JAV, Inc. provided accurate information about the countries of origin of these noncompliant items, such items would not have been eligible to be offered to Federal agencies on the GSA Schedule and the purchases of such items by Federal agencies under JAV, Inc.'s MAS Contract would not have occurred.

## XXIII.

### FIRST CAUSE OF ACTION AGAINST ALL DEFENDANTS
**(False Claims Act, 31 U.S.C. § 3729(a)(1),(2) and (3) (1986) and 31 U.S.C. § 3729(a)(1)(A),(B) and (C) (2009))**

179. The *qui tam* Plaintiff realleges paragraphs 1-178, and they are incorporated herein

by reference as if they were set forth in full.

180.    Between 2004 and the present, and continuing, A&T Marketing, Inc., Aprisa Technology LLC, Capitol Supply, Inc., CDW Government LLC, Dell Marketing L.P., Ellison Systems, Inc., En Pointe Gov, Inc., Gov Connection, Inc., GTSI Corp., Insight Public Sector, Inc., KPaul Properties, LLC, New Tech Solutions, Inc., Officemax Incorporated, PC Mall Gov, Inc., Synnex Corportation, Unistar-Sparco Computers, Inc., Wecsys LLC and JAC, Inc. each knowingly presented or caused to be presented to the United States false claims for payment of APC office supply products that each respective defendant falsely represented to GSA and Government purchasers to be TAA-compliant products and used false records to get false claims paid. Such claims and records were false because, as each of the respective defendants then knew, the APC products sold were not compliant with the TAA and had originated in non- designated countries, all in violation of the False Claims Act, 31 U.S.C. § 3729(a).

181.    As a result of each respective Defendant's knowingly presenting these false claims to the United States, and using false records and causing false claims to be presented, the United States paid the claims and has suffered damages in an amount to be determined at trial.

## XXIV.

## **PRAYER**

WHEREFORE, the *Qui Tam* Plaintiff prays as follows:

182.    For treble damages and civil penalties up to the maximum permitted by law, for the maximum *qui tam* percentage share allowed by law, and for attorney's fees, costs and reasonable expenses; and

183.    For any and all other relief to which the plaintiff may be entitled.


///

///

///

///

///

## XXV.

## <u>JURY DEMAND</u>

Plaintiff requests a trial by jury.

Dated: January 25, 2017                    Respectfully submitted,

Dennis J. Whelan III   (DC Bar #451658)
2222 Monument Ave.
Richmond, VA 23220
djw@djwlegal.com
ph - (804) 359-4123  fax - (804) 359-4124
(Local Designated Counsel)

Donald R. Warren, *Pro Hac Vice* (CA Bar  138933)
WARREN ■ BENSON Law Group
7825 Fay Ave, Ste 200
La Jolla, CA 92037
Tel: 858-454-2877
Fax: 858-454-5878
donwarren@warrenbensonlaw.com

Attorneys for Qui Tam Plaintiff

**PROOF OF SERVICE**

On January 25, 2017, I served the attached:

Second Amended Complaint

[**x**]    by placing [  ] the original [**x**] true copies thereof enclosed in sealed envelopes addressed as follows:

Darrell Valdez, AUSA
United States Attorney Office
Judiciary Center Bldg.
555 Fourth St. NW
Washington, D.C.  20530

[**x**]    **(BY MAIL)**   I place each such sealed envelope, with postage thereon fully prepaid for first class mail in the United States mail at San Diego, California.

[**x** ]    (State or Federal)  I declare, under penalty of perjury, under the laws of the State of California that the above is true and correct.

Executed on January 25, 2017 at La Jolla, California.

Donald R. Warren

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 1  –  A&T Marketing, Inc.  (592 products)**

|  | A&T Marketing, Inc.  Product | Product Number |
|---|---|---|
| 1 | APC Smart-UPS SC 450VA 230V | SC450RMI1U |
| 2 | APC Replacement Battery Cartridge #31 | RBC31 |
| 3 | APC Smart-UPS 1500VA USB 120V SHIPBOARD | SUA1500RMUS |
| 4 | Smart-UPS 2200VA USB & Serial 120V | SUA2200US |
| 5 | APC Smart-UPS SC, 1000VA/600W | SC1000I |
| 6 | Smart-UPS RT 8000VA | SURT8000XLI |
| 7 | Smart-UPS, 865 Watts | SC1500 |
| 8 | Outlet 550VA 230V CEE 7/7<br>APC BE550G-GR. Energy Management: 550 VA, 330 W, 50/60 Hz, 310 J. | BE550G-GR |
| 9 | Smart-UPS SC<br>APC SC1000 S | SC1000 |
| 10 | INTL APC SYMMETRA 12KVA SCALABL TO 16KVA N+1 230V HARDWIRE NO RTRN | SY12KEXI |
| 11 | APC BACK-UPS ES - 10 Outle | BE750G |
| 12 | APC KVM Console Extend | AP5203 |
| 13 | APC USB EASY TRANSFER CABLE FOR WINDOWS7 | APC-7314 |
| 14 | APC Ladder Bracket Kit<br>APC La | AR8166ABLK |
| 15 | APC USB Cable - 6' (1.83m)<br>APC USB CABLE - 6' | AP5253 |
| 16 | APC POWER CORD, IEC 60320-C14 TO | 40222-10 |
| 17 | APC POWER CORD IEC320 | 40105-2M |
| 18 | Smart-UPS 1000VA USB & Serial 100V, Black<br>A | SUA1000JB |
| 19 | Smart-UPS On-Line, 2100 Watts / 3000 VA,Inpu | SURTD3000XLT |
| 20 | Smart-UPS On-Line, 2100 Watts / 3000 VA,Input 208V / Output 208V | SURTD3000RMXLT |
| 21 | APC Smart-UPS RT 5000VA 208V Smart UPS signalling | SURTD5000XLT |
| 22 | APC SYMMETRA XR 12 BATTERY UPS | SYXR12RFSH |
| 23 | Service Bypass Panel- 100-240V; 30A; BBM; | SBP3000 |
| 24 | APC Rack Air Containment Rear Assembly for NetShelter SX 42U 600mm Wide< | ACCS1001 |
| 25 | APC Rack Air Containment | ACCS1002 |
| 26 | DISPLAY MODULE FOR APC SILCON SPARE PART | W0G-0901175 |
| 27 | APC USB 2.0, USB-A/USB-B, GREY, 6FT | 19061SG-6F-1V |
| 28 | INTL APC SYMMETRA 8KVA SCALABLE TO 16KVA N+1 ONLINE 400VA 3PH | SY8KEX3I |
| 29 | APC USB EXTENSION OVER CAT5/6 | APC-4902 |
| 30 | APC REPLACEMENT BATTERY CARTRIDGE NUMBER 117 | APCRBC117 |
| 31 | APC NETBOTZ CCTV ADAPTER POD 120 WITH USB CABLE 16FT | NBPD0123 |

|    | 5M |    |
|----|----|----|
| 32 | Step-Down Transformer RM 2U 208V IN 120V OUT | AP9628 |
| 33 | APC PARALLEL ADAPTER, DB25M/C36F | 1205 |
| 34 | APC POWER CORD, IEC 60320-C14 TO IEC 60320-C19, 15AMP, 250 VOLT, 3FT | 40222-3 |
| 35 | APC POWER CORD, IEC 60320-C14 TO IEC 60320-C19, 15AMP, 250 VOLT, 6FT | 40222-6 |
| 36 | Symmetra LX/Symmetra RM Two Post Rail Kit<br>APC | SYOPT12 |
| 37 | PX 40kW Extended Run Battery Frame | SYCFXR8 |
| 38 | Symmetra PX 10kW Power Module | SYPM10KF |
| 39 | NetBotz Sensor Pod 120 with brkt and USB cable | NBPD0122 |
| 40 | APC ACCS1003. Weight & Dimensions | ACCS1003 |
| 41 | NetShelter Shielding Partition | AR8163ABLK |
| 42 | APC Back-UPS ES 650VA Desktop | BE650G |
| 43 | KVM SUN Cable VGA - 6 ft | AP5252 |
| 44 | Symmetra LX 4-post rack-mounting rails | SYAOPT1 |
| 45 | KVM USB Cable - 12 | AP5257 |
| 46 | InfraStruXure InRow SC Cable Support Bridge Trough | ACAC10021 |
| 47 | APC CDU Flexible Fluid Piping | ACCS1004 |
| 48 | Smart-UPS RT 3000VA - 100-120VAC | SURT009 |
| 49 | WS200 Bfll system with line cord | 1WS200A54ABFLL |
| 50 | KVM PS/2 Cable - 12'<br>APC PS/2 CABLE | AP5254 |
| 51 | Temperature Sensor | AP9335T |
| 52 | 4-Post Rackmount Rails | SU032A |
| 53 | APC Rack Air Containment Rear Assembly | ACCS1000 |
| 54 | NetShelter Shielding Partition Solid 600mm | AR8162ABLK |
| 55 | APC DOOR FOR MGE BATTERY CABINET | QRACK-MISC-71-163028 |
| 56 | APC DISPLAYPORT TO DVI D CABLE ADAPTER | APC-3381 |
| 57 | APC DOOR LOCK FOR MGE CABINET FLUSH RECESSED | QRACK-MISC-04-93507 |
| 58 | USB 2.0 A/2 x MiniDin6 | USBPS2 |
| 59 | APC SX RACK HANDLE KIT FOR NETBOTZ RACK ACCESS POD 170 | NBHN0171 |
| 60 | 7 x NEMA 5-15R Outlets, | P7GB |
| 61 | 208V/120V 10KVA Step down Transformer | APTF10KT01 |
| 62 | NetBotz External Temperature Sensor | NBTS0100 |
| 63 | APC Symmetra Main Intelligence Module 2. | SYMIM2 |
| 64 | Symmetra RM/LX Cable, | SYOPT4 |
| 65 | APC NetBotz Sensor Pod (4-20mA) | NBPD0129 |
| 66 | NetBotz 500 Wall Appliance with Camera | NBWL0500 |
| 67 | NetBotz Fluid Detector FD100- | NBFD0100B |
| 68 | APC NetBotz Particle Sensor PS100. | NBES0201 |
| 69 | NetBotz Humidity Sensor HS100-15ft | NBHS0100 |
| 70 | APC ACCS1005. Weight & Dimensions: | ACCS1005 |

| 71 | NetBotz Camera Pod 120 with brkt and USB cable | NBPD0121 |
| 72 | KVM SUN Cable VGA | AP5256 |
| 73 | 6 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 1080J | P6W |
| 74 | 6 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 1080 | P610 |
| 75 | POE Injector<br>APC POE Injector | NBAC0303 |
| 76 | Environmental Manager<br>APC Environmental Manage | AP9340 |
| 77 | PS2 Style High Res KVM Cable Kit, | 58PS2V-10 |
| 78 | Professional SurgeArrest, 8 outlet | PRO8 |
| 79 | Rackmount SurgeArrest - 9 Outlet | NET9RMBLK |
| 80 | APC Network SurgeArrest | NET8 |
| 81 | Performance SurgeArrest 8 outlets with Phone | PF8VNT3-UK |
| 82 | Home/Office SurgeArrest 6 outlets with Phone Protection | PH6T3-UK |
| 83 | Performance SurgeArrest - 11 Outlets | P11VT3 |
| 84 | Professional SurgeArrest - 7 outlet<br>APC PRO7 | PRO7 |
| 85 | Essential SurgeArrest 5 outlets 230V GR | P5B-GR |
| 86 | Professional SurgeArrest - 8 outlet<br>APC PRO8T2 | PRO8T2 |
| 87 | 8 x NEMA 5-15R Outlets, 1 x NEMA 5-15 | P8T3-LM |
| 88 | Personal SurgeArrest - 8 outlet<b | PER8T |
| 89 | 6 x NEMA 5-15R Outlets, 120V, 840J, 20dB, | P6B-LM |
| 90 | SurgeArrest Home/Office, Input 5-15P, | P8VT3-LM |
| 91 | Essential SurgeArrest - 7 outlet<br> | P7T10 |
| 92 | Performance SurgeArrest - 11 Outlets | P11VNT3 |
| 93 | 7 x NEMA 5-15R Outlet, 1 x NEMA 5 | PER7-LM |
| 94 | APC Smart-UPS SC 450VA 120V | SC450RM1U |
| 95 | APC Power-Saving Timer Essential SurgeArrest, 6 O | P6GC |
| 96 | APC Power-Saving Timer Essential SurgeA | P4GC |
| 97 | KVM SUN Cable VGA - 12 ft (3.6 m)<br>APC KVM SUN Cable VGA | AP5256 |
| 98 | 6 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 1080J, 120V, EMI/RF | P6W |
| 99 | 6 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 1080 J, 120 V, 15A, EMI/ | P610 |
| 100 | POE Injector<br>APC POE Injector . Networking: | NBAC0303 |
| 101 | Environmental Manager<br>APC Environmental Manage | AP9340 |
| 102 | PS2 Style High Res KVM Cable Kit, For Use With Masterview KVM Switches<br>APC P | 58PS2V-10 |
| 103 | Professional SurgeArrest, 8 outlet<br>APC SurgeArrest, | PRO8 |
| 104 | Rackmount SurgeArrest - 9 Outlet - | NET9RMBLK |
| 105 | APC Network SurgeArrest - 8 outlet<br>A | NET8 |
| 106 | Performance SurgeArrest 8 outlets with Phone, Coax | PF8VNT3-UK |
| 107 | Home/Office SurgeArrest 6 outlets with Ph | PH6T3-UK |
| 108 | Performance SurgeArrest - 11 Outlets - 120V | P11VT3 |
| 109 | Professional SurgeArrest - 7 outlet | PRO7 |
| 110 | Essential SurgeArrest 5 outlets 230V GR | P5B-GR |

| 111 | Professional SurgeArrest - 8 outlet | PRO8T2 |
| 112 | 8 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 2770J, 120V, 1.83m | P8T3-LM |
| 113 | Personal SurgeArrest - 8 outlet<br>APC PER8T Personal SurgeArrest | PER8T |
| 114 | 6 x NEMA 5-15R Outlets, 120V, 840J, 20dB, 0.45kg, Charcoal | P6B-LM |
| 115 | SurgeArrest Home/Office, Input 5-15P, Output 5 | P8VT3-LM |
| 116 | Essential SurgeArrest - 7 outlet<br>APC P7T10 Essential SurgeArrest. | P7T10 |
| 117 | Performance SurgeArrest - 11 Outlets - 120V | P11VNT3 |
| 118 | 7 x NEMA 5-15R Outlet, 1 x NEMA 5-15P In, 120V, | PER7-LM |
| 119 | APC Smart-UPS SC 450VA 120V - 1U Rackmount Tower, | SC450RM1U |
| 120 | APC Power-Saving Timer Essential SurgeArrest, 6 Outlet | P6GC |
| 121 | APC Power-Saving Timer Essential SurgeArrest, | P4GC |
| 122 | Power Cord Kit 10A 230V<br>APC Power Cord | AP9890 |
| 123 | NetShelter SX 42U 600mm Wide x 1070mm Deep Enclosure with Sides Bla | AR3100 |
| 124 | SmartUPS 1000 RT,1000VA/700W<br>APC SUR | SURT1000XLI |
| 125 | SurgeArrest Personal - 7 outlet<br>APC PER7 SurgeArrest Personal. | PER7 |
| 126 | SurgeArrest Essential - 7 outlet<br>APC P7T SurgeArrest Essential. | P7T |
| 127 | APC Smart-UPS SC, 620VA/390W, Input 230V/Output 230V, | SC620I |
| 128 | APC Smart-UPS SC 420VA 230V APC Smart-UPS SC, 420VA/260W, | SC420I |
| 129 | APC Smart-UPS RT 3000/5000VA Output Hardwire Kit | SURT007 |
| 130 | APC SmartSlot Expansion Chassis<br>APC SmartSlot Expansion Chassis. | AP9600 |
| 131 | APC Symmetra LX 4kVA Power Module, 220/230/240V<br>APC | SYPM4KI |
| 132 | APC Smart-UPS ULTRA BATTERY PACK 24V for SU700XLINET, | UXBP24 |
| 133 | APC Temperature Sensor with Display<br>APC AP9520T | AP9520T |
| 134 | Notebook Surge Protector - 100-240V<br>APC PNOTEPROC8 Notebook Surge Protector. | PNOTEPROC8 |
| 135 | NetBotz Door Switch Sensors (2) for an APC Rack, 12 ft | NBES0303 |
| 136 | Power Cord 16A C19> | AP9887 |
| 137 | APC Smart-UPS VT, 10-30kVA / 208V<br>APC SBPSU10K30FC1M1-WP. Inputs: 208 V, 50/60 Hz, | SBPSU10K30FC1M1 |
| 138 | 3-Pole Circuit Breaker, 300A, T5 Type for Symmetra PX250/500kW<b | PD3P300AT5B |
| 139 | APC Symmetra RM 2-6kVA Battery Module<br>APC Symmetra Battery module. | SYBT2 |
| 140 | APC SMART-UPS RT 3000VA 120V<br>APC SMART-UPS RT 3000VA 120V. | SURTA3000XL |
| 141 | Smart-UPS VT 15kVA 400V w/2 Batt Mod., | SUVTP15KH2B2S |
| 142 | Smart-UPS VT 30kVA 400V w/4 Batt. Mod., Start-Up 5X8 | SUVTP30KH4B4S |

| 143 | APC Symmetra 4-16kVA Power Module (4kVA)<br>APC SYMMETRA POWER MODULE. Energy Management: | SYPM |
| 144 | APC Symmetra LX 12kVA Scalable to 16kVA N+1 Tower, 208/ | SYA12K16P |
| 145 | APC Symmetra RM 2-6kVA Power Module (2kVA)<br>APC SY | SYPM2KU |
| 146 | APC Smart-UPS VT, 16000kW/20000kVA, 208V 3PH, 208V, Output 120V, DB-9 RS-232 | SUVTP20KF3B4S |
| 147 | APC Smart-UPS On-Line, 16kW/20kVA, 208V/208V | SURT20KRMXLT |
| 148 | APC Smart-UPS RT, 1050 Watts / 1500 VA,Input 120V / Output 120V | SURTA1500XL |
| 149 | Smart-UPS - 1980W/2200VA, 230V, 2U, USB, black<br>APC SMT220 | SMT2200RMI2U |
| 150 | APC Smart-UPS 2200VA USB & Serial 100V 1980 Watts / | SUA2200JB |
| 151 | APC Symmetra, 6000VA/4200W, 230V/ 230V, DB-9 RS-232, RJ-45 10 Base-T ethernet, | SYH6K6RMI |
| 152 | APC Smart-UPS, 750VA/480W, Input 230V/ Output 230V, In | SUA750RMI1U |
| 153 | APC Smart-UPS 750VA USB RM 1U 230V<br>APC Smart-UPS 750 | SUA750RM1U |
| 154 | APC Symmetra, 4000VA/2800W, 230V/ 230V, DB-9 RS-232, R | SYH4K6RMI |
| 155 | APC Smart-UPS XL Modular 1500VA 230V Rackmount/ | SUM1500RMXLI2U |
| 156 | APC Smart-UPS XL 2200VA 120V Tower/Rack Convertible | SUA2200XL |
| 157 | Smart-UPS 1500VA LCD RM 2U 120V<br>APC SMT1500RM2U | SMT1500RM2U |
| 158 | APC Symmetra LX 16kVA Scalable to 16kVA N+1 Tower, 220/230/240V o | SYA16K16I |
| 159 | APC Symmetra LX 12kVA Scalable to 16kVA N+1 Tower, 220/2 | SYA12K16I |
| 160 | APC Smart-UPS VT 30kVA 400V w/4<br>APC Smart UPS VT. Energy Management: 30000 | SUVTP30KH4B4 |
| 161 | APC Smart-UPS VT, 24 kW/30 kVA, Input 208V 3PH/Output 120V, 208V, 208V 3PH, | SUVTP30KF3B4S |
| 162 | Essential SurgeArrest 6 Outlet with Ethernet Protection, 120V<br>APC P6N | P6N |
| 163 | Essential SurgeArrest 6 Outlet Wall Mount with Phone Protection, 1 | P6WT |
| 164 | APC Home Office SurgeArrest 6 outlets with Phone Protection 230V Germany< | PH6T3-GR |
| 165 | 4080J, 2PH+G Input, 50dB, 13.18kg<br>APC PMP4D. Energ | PMP4D |
| 166 | APC Smart-UPS On-Line, 12kW/15kVA, 208V/208V, DB-9, RS-232, RJ-45 10/100 Base-T | SURT15KRMXLT |
| 167 | Smart-UPS - 500W/750VA, 230V, 2U, RJ45, USB, black<br>APC SMT750RMI2U. | SMT750RMI2U |
| 168 | Smart-UPS, 500 Watts / 750 VA,Input 120V / Output 120V, Smart-Slot<br>APC SM | SMT750 |
| 169 | Essential SurgeArrest 4 Outlet Wall Mount with USB, 120V<br>APC P4WUSB<br>EMI and RF | P4WUSB |
| 170 | 3Wire, L6-30C, 39ft, Black<br>APC 3Wire WHIP W/L6-30 39 Ft. | PDW39L6-30C |

| 171 | APC Replacement Battery Cartridge #14<br>APC Replacement Battery Cartridge # | RBC14- |
| 172 | StruxureWare Central Virtual Machine Activation Key | AP94VMACT |
| 173 | Interface Expander with 2 UPS Communication Cables | AP9607CB |
| 174 | NetShelter SX 42U 600mm Wide x 1070mm Deep Enclosure | AR3100SP2 |
| 175 | APC Replacement Battery Cartridge #9<br>APC Replacement Bat | RBC9- |
| 176 | INTERFACE CABLE FOR BANYAN 286 386 VINES NS (NMS | 940-0024 |
| 177 | APC Smart-UPS VT 20kVA 400V w/3 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, | SUVTP20KH3B4S |
| 178 | APC 24 Port 10/100 Ethernet Switch<br>APC 24 Port 10/100 Ethe | AP9224110 |
| 179 | APC Temperature & Humidity Sensor with Display<br>APC AP9520TH | AP9520TH |
| 180 | Cable Straight-through 1.8m<br>APC Cable Straight-through 1.8m. Connectivi | 0034-6 |
| 181 | NetShelter SX 42U 750mm Wide x 1200mm Deep Networking Enclosu | AR3340 |
| 182 | Rack PDU - 30A - 120V<br>APC Rack PDU. Inputs: 120 V, 50 | AP7932 |
| 183 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 800cm | PDM3450CS50-800 |
| 184 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 200cm<br | PDM3450CS50-200 |
| 185 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD | PDM3460IEC309-620 |
| 186 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 260cm<br>APC PDM3460IEC309-260. | PDM3460IEC309-260 |
| 187 | Rack PDU 2G, Metered, ZeroU, 11kW, 230V, (36) C13 & (6) C19 | AP8881 |
| 188 | Rack PDU 2G, Metered, ZeroU, 20A/208V, 16A/230V, (18 | AP8858 |
| 189 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 200cm<br>APC PDM3460IEC309-200 | PDM3460IEC309-200 |
| 190 | APC Smart-UPS VT Extended Run Enclosure, w/MCCB, w/6 Batt | SUVTBXR6B6S |
| 191 | 2-Port Serial Interface Expander SmartSlot Card<br>APC 2-Port Serial In | AP9607 |
| 192 | NetShelter SX 42U 600mm Wide x 1070mm Deep Enclosure - 1250 | AR3100SP1 |
| 193 | APC Replacement Battery Cartridge #4<br>APC Replacement Battery Cartridge #4. B | RBC4- |
| 194 | APC Replacement Battery Cartridge #3<br>APC Replacement Battery Cartridge #3 | RBC3- |
| 195 | UPS Network Management Card 2<br>APC AP9630. Connectivity: Wired, MiniSlot, RJ-45 10/100 Base-T | AP9630 |
| 196 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, | PDM3450CS50-860 |
| 197 | APC Smart-UPS RM 2U XL 24V Battery Pack Black<br>A | SU24R2XLBP |
| 198 | APC Smart-UPS RT 192V Battery Pack | SURT192XLBP |
| 199 | Rack PDU 2G, Metered, ZeroU, 16A, 230V, | AP8858EU3 |
| 200 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 260c | PDM3450CS50-260 |
| 201 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 680 | PDM3460IEC309-680 |

| 202 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD | PDM3460IEC309-980 |
|-----|---|---|
| 203 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, | PDM3450CS50-320 |
| 204 | Rack ATS, 2U 230V, 32A, IEC309-32A In | AP7724 |
| 205 | NetBotz Rack Access Pod 170 (pod handles and door contacts for APC SX rack) | NBPD0171 |
| 206 | NetBotz Rack Access Pod 170 (pod handles and door contacts for APC SX rack) | PNOTEPROC6 |
| 207 | SurgeArrest Notebook - 100-240V<br>APC PNOTEPROC6 | PNOTEPROC6 |
| 208 | NetShelter SX 48U with 50mm Wide x 1200mm Deep Enclosure dvanced cooling, | AR3357 |
| 209 | SurgeArrest Notebook<br>APC SurgeArrest Notebook. Energy Management: | P1T |
| 210 | InfraStruXure Manager Incident Management Module | AP9435 |
| 211 | Replacement Battery Cartridge #57 | RBC57 |
| 212 | StruxureWare Central, 500 Node License Only | AP95500 |
| 213 | Symmetra LX 16kVA Scalable to 16kVA N+1 Ext. Run Tower, | SYA16K16PXR |
| 214 | SY PX 80 kVA BATTERY FRAME FULLY POPULATED | SYCF8BF |
| 215 | Symmetra LX 4kVA Scalable to 8kVA N+1 Tower UPS | SYA4K8P |
| 216 | Smart-UPS RT 3000VA 230V | SURTD3000XLI |
| 217 | Smart-UPS 3000VA, LCD, 120V<br>APC Smart-UPS 3000VA. | SMT3000 |
| 218 | APC SY30K40F Symmetra PX 30kW Scalable to 40kW N+1, 208V, | SY30K40F |
| 219 | APC Symmetra LX Battery Module<br>APC Battery Module 4KVA | SYBT5 |
| 220 | Symmetra 8kVA Scalable to 16kVA N+1 380-415V 3:1 | SY8KEX |
| 221 | Smart-UPS 3000VA RM 5U 120V Shipboard | SU3000RMX93 |
| 222 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V | SU700X93 |
| 223 | SUA1500US<br>APC SUA1500US. Energy Management | SUA1500R2X93 |
| 224 | APC Smart-UPS XL Modular 3000VA 120V Rackmount/Tower | SUM3000RMXL2U |
| 225 | A centralized physical infrastructure managemen | AP95100 |
| 226 | Power Saving Back-UPS Pro 1500, 230V<br>APC BR1500GI. | BR1500GI |
| 227 | Back-UPS ES 8 Outlet 550VA, 120V | BE550G |
| 228 | APC Back-UPS ES, 257 Watts, 450 VA, Input 120V, | BE450G |
| 229 | Smart-UPS, 260 Watts, 420 VA,Input 120V, Output 120V, | SC420 |
| 230 | APC KVM PS/2 Cable - 25 ft (7.6 m) | AP5258 |
| 231 | Smart-UPS XL 3000VA RM 3U 230V | SUA3000RMXLI3U |
| 232 | Smart-UPS 3000VA USB & Serial RM 2U 208V | SUA3000RMT2U |
| 233 | APC Smart-UPS XL Modular 1500VA 120V Rackmount/Tower Rack | SUM1500RMXL2U |
| 234 | APC SMART UPS 2200 VA RM 2U 120V Rack Mounting support rails | SUA2200R2X106 |
| 235 | Smart-UPS 750VA USB & Serial 100V Black | SUA750JB |
| 236 | 230V Smart UPS RT 6000 VA | SURT6000XLI |

| 237 | Rack PDU, Switched, 1U, 16A, 208/230V, | AP7921 |
| 238 | Symmetra PX 250KW Scalable to 250KW<br>APC SY200K250D. | SY200K250D |
| 239 | Smart-UPS X 1000VA Rack/Tower LCD 230V<br>APC Smart-UP | SMX1000I |
| 240 | Symmetra PX 200kW Scalable to 250kW with Left Mounted Maintenance Bypass a | SY200K250DL-PD |
| 241 | Symmetra PX 100kW Scalable to 250kW with Left Mounted Maintenance Bypass | SY100K250DL-PD |
| 242 | Smart-UPS RT 3000VA RM 230V<br>APC Smart-UPS RT 3000VA RM 230V. | SURTD3000RMXLI |
| 243 | Smart-UPS VT rack mounted 30 kVA 208V w/4 battery modules exp. to 5, | SUVTR30KF4B5S |
| 244 | Smart-UPS VT 10KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass, | SUVTP10KH2B2 |
| 245 | MGE Galaxy 3500 20kVA 400V with 2 Battery Modules Expandable to 4 | G35T20KH2B4S |
| 246 | Smart-UPS X 3000VA Rack/Tower LCD 100-127V | SMX3000RMLV2U |
| 247 | Smart-UPS X 1500VA Rack/Tower LCD 230V<br>AP | SMX1500RMI2U |
| 248 | Smart-UPS VT 10KVA 400V w/2 Batt Mod Exp t | SUVTP10KH2B2 |
| 249 | Smart-UPS X 3000VA Rack/Tower LCD 100-127V<br>APC Smart-UPS X 3000VA | SMX3000RMLV2U |
| 250 | MGE Galaxy 3500 10kVA 400V with 4 Battery Modules, | G35T10KH4B4S |
| 251 | MGE Galaxy 3500 15kVA 400V with 3 Battery Modules Expandabl | G35T15KH3B4S |
| 252 | Symmetra LX 8kVA Scalable to 8kVA N+1 Tower, 220/230/240 or 380/400/415V<br>A | SYA8K8I |
| 253 | MGE Galaxy 3500, 15kVA, 208V 3PH, NEMA 12, 1 x 4w 3P | G35T15KF2B4S |
| 254 | APC Smart-UPS, 980 Watts / 1440 VA,Input 120V / Output 120V, Interface Port DB-9 RS- | SUA1500X448 |
| 255 | Symmetra PX 100KW Scalable to 250KW<br>APC SY100K250D. Energy Management: | SY100K250D |
| 256 | Symmetra PX 500kW Scalable to 500kW with Right Mounted Maintenance Bypass and Distribution | SY500K500DR-PD |
| 257 | AIS 3000 20kVA 208V w/4 Batt. Modules, Start-Up 5X8, Internal Maintenance Bypass | ISVT20KF4B4S |
| 258 | APC SUVTP20KH2B2 Smart-UPS VT 20KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass | SUVTP20KH2B2 |
| 259 | Smart-UPS VT, 16 kW/20 kVA, 230V, 400V, DB-9, RS-232<br>APC Smart-UPS VT. E | SUVTP20KH4B4S |
| 260 | Smart-UPS X 2000VA, Rack/Tower, LCD, 100-127V<br>APC SMX2000RMLV2U | SMX2000RMLV2U |
| 261 | Smart-UPS On-Line, 1x Hard Wire 3-wire (2PH + G), 12x 5-20R, 4x L6-20R, | SURT20KRMXLT-TF5 |
| 262 | Smart-UPS XL 3000VA 208V Tower/Rack Convertible<br>APC Smart-UPS XL 3000VA. Energy M | SUA3000XLT |

| 263 | MGE Galaxy 3500 20kVA 400V with 2 Battery Modules, Start-up 5X8< | G35T20KH2B2S |
| 264 | Rack PDU, Metered, Zero U, 16A, 230V, (21)C13 & (4)C19<br>APC METERED RACK-MOUNT PDU. | AP7621 |
| 265 | Symmetra LX 4kVA Scalable to 8kVA N+1, 220/230/240V o | SYA4K8I |
| 266 | Smart-UPS VT, 24 kW/30 kVA, 304 - 477V, DB-9, RS-232, Smart-Slot, 5h<br>APC Smart-UPS VT | SURTD5000RMXLI |
| 267 | Smart-UPS 750VA LCD 230V<br>APC Smart 750VA LCD 230V. Energy Management: | SMT750I |
| 268 | Smart-UPS 5000VA 230V Rackmount/Tower<br>APC Smart UPS 5000VA. Energy | SUA5000RMI5U |
| 269 | 10-15kVA, 208V, 3PH, 121.82kg<br>APC MGE Galaxy 3500. Energy Management: 15000 | G35TSBPAR10K15F |
| 270 | Smart-UPS 2200VA LCD 230V<br>APC Smart 2200VA LCD 230V. Energy Management: | SMT2200I |
| 271 | Smart-UPS On-Line, 1x Hard Wire 4-wire (2PH + N +G), 2 | SURT15KRMXLT-1TF10K |
| 272 | Smart-UPS 750VA LCD 230V<br>APC Smart 750VA LCD 230V. E | SMT750I |
| 273 | Smart-UPS 5000VA 230V Rackmount/Tower<br>APC Sm | SUA5000RMI5U |
| 274 | Smart-UPS RT 3000VA RacK Mount 208V with 208V to 120V Step-Down Transform | SURTD3KRMXL3U-TF5 |
| 275 | Symmetra PX 125kW Scalable to 250kW with Right Mounted Maintenance | SY125K250DR-PD |
| 276 | Symmetra PX 125kW Scalable to 500kW<br>APC SY125K500D. | SY125K500D |
| 277 | Symmetra PX 400kW Scalable to 500kW with Left Mounted | SY400K500DL-PD |
| 278 | Symmetra PX 250kW Scalable to 500kW w/ right mounted MBwD | SY250K500DR-PD |
| 279 | 9 x NEMA L21-20 Outlets, 5-wire (3PH+N+G) In, 20 kW / 20 kVA, | ISX20K20F |
| 280 | Rack ATS, 16A, 230V, (2)C20 in, (2) C13 & (1)C19 out | SU044-1 |
| 281 | Power-Saving Back-UPS Pro 900, 230V<br>APC BR900GI. | BR900GI |
| 282 | Smart-UPS VT Rack Mounted 20kVA 208V w/4 Battery Modules Exp. to 5, | SUVTR20KF4B5S |
| 283 | APC SUVTP15KH4B4 Smart-UPS VT 15KVA 400V w/4 Batt Mod Exp to 4 | SUVTP15KH4B4 |
| 284 | MGE Galaxy 3500 15kVA 400V with 2 Battery Modules, | G35T15KH2B2S |
| 285 | MGE Galaxy 3500 15kVA 400V with 2 Battery Modules Expandable t | G35T15KH2B4S |
| 286 | Smart-UPS SC 620VA 120V<br>APC Smart-UPS SC 620VA. | SC620 |
| 287 | Smart-UPS RT 208V 8/10KVA backplate kit W/ (2) 6-20R AND | SURT012 |
| 288 | Smart-UPS 3000VA, RM, 2U, LCD, 120V<br>APC SMT3000RM2U. | SMT3000RM2U |
| 289 | Smart-UPS RT 5000VA 230V Isolation Transformer< | SURT002 |
| 290 | Smart-UPS RT 5000VA Rack Tower 208V<br>APC Smart-UPS RT 5000VA. | SURTD5000RMXLT3U |
| 291 | Symmetra PX 300kW Scalable to 500kW with Right Mounted | SY300K500DR-PD |
| 292 | 390 W, 650 VA, 120V, SB, Black<br>APC Back-UPS. Energy | BE650G1 |

| | | |
|---|---|---|
| | Management: | |
| 293 | Smart-UPS, 670 Watts, 1000 VA,Input 230V, Output 230V, | SUA1000RMI2U |
| 294 | Smart-UPS X 3000VA Rack/Tower LCD 100-127V with Network Card< | SMX3000RMLV2UNC |
| 295 | Smart-UPS X 1500VA Rack/Tower LCD 230V with Network Card | SMX1500RMI2UNC |
| 296 | Service Bypass Panel, 400V (3PH + N + G), 19.32 kg, Black | SBP20KP |
| 297 | Smart-UPS RT 6KVA RM 208V w/ 208V to 120V 2U Step-Down Transformer | SURT6KRMXL3U-TF5 |
| 298 | Symmetra PX 100kW Scalable to 250kW with Right Mounted Maintenance Bypass | SY100K250DR-PD |
| 299 | Symmetra PX 300kW Scalable to 500kW<br>APC SY300K500D. Energy Management: 300000 VA | SY300K500D |
| 300 | Symmetra PX 150kW Scalable to 250kW with Left Mounted Maintenance Bypass and Distribution | SY150K250DL-PD |
| 301 | Symmetra PX 400kW Scalable to 500kW<br>APC SY400K500D. Energy Management: | SY400K500D |
| 302 | MGE Galaxy 3500 40kVA 400V, Start-Up 5X8, No internal battery | G35T40KHS |
| 303 | APC Data Distribution Cable, CAT6 UTP CMR 6xRJ-45 Black, 15FT | DDCC6-015 |
| 304 | APC Data Distribution Cable, CAT5e UTP CMR Gray, 6xRJ-45 > 6xRJ-45 - 10m<br | DDCC5E-033 |
| 305 | Cat5e Network Cable 1000ft Blue<br>APC Cat5e Network Cable 1000ft Blue. Weight & Dimensions | 16102BL-1000 |
| 306 | 22.86m, RJ-45 / RJ-45, M/M, Cat 5E, Purple<br>APC 47127PL-75. Weight & Dimensions: | 47127PL-75 |
| 307 | NetShelter SX 42U 750mm Wide x 1070mm Deep Networking Enclosure with Sides | AR3140 |
| 308 | MGE Galaxy 3500 Extended Run Enclosure with 6 Battery Modules | G35TXR6B6 |
| 309 | 4.27m, RJ-45 / RJ-45, M/M, Cat 5E, Purple<br>APC 47127PL-14. Weight & Dimensions: | 47127PL-14 |
| 310 | 3.05 m, RJ-45 / RJ-45, M/M, Cat 5, Beige<br>APC 3827BG-10. | 3827BG-10 |
| 311 | 22.86 m, Cat 5e, RJ45 / RJ45, M/M, Orange | 47127OR-75 |
| 312 | 47180YL-25, RJ45 to RJ45, 25 ft<br>APC 47180YL-25 | 47180YL-25 |
| 313 | APC CAT 5 UTP 568B PATCH CABLE, GREY, RJ45 MALE TO RJ45 MALE | 3827GY-25 |
| 314 | 4.27m, RJ-45 / RJ-45, M/M, Cat 5E, Gre | 3827GY-14 |
| 315 | 47127BK-14, RJ45 to RJ45, 14 ft<br>APC 47127BK-14<br>A | 47127BK-14 |
| 316 | 47180BL-10, RJ45 to RJ45, 10ft | 47180BL-10 |
| 317 | 47127OR-5, RJ45 to RJ45, 5ft<br>APC 47127OR-5<br>APC Cat 5 Enhanced Patch | 47127OR-5 |
| 318 | APC Data Distribution Cable, CAT5e UTP CMR Gray, 6xRJ-45>6xRJ-45 | DDCC5E-035 |
| 319 | 7251PL-10, RJ45 to RJ45, 10 ft<br>APC 47251PL-10<br>APC Cat | 47251PL-10 |

| | | |
|---|---|---|
| | 6, up to 550mhz Patch Cord Molded | |
| 320 | APC Smart-UPS VT 15KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass, | SUVTP15KH2B2 |
| 321 | 7.62 m, Cat 5e, RJ45 / RJ45, M/M, Orange<br>APC 47127OR-25. Weight & Dimensions | 47127OR-25 |
| 322 | APC Symmetra LX 12kVA Scalable to 16kVA N+1 Rack-mount, 220/230/240V or 380/400/415V | SYA12K16RMI |
| 323 | APC Smart-UPS SC, 1500VA/865W, Input 230V/Output 230V | SC1500I |
| 324 | PS/2 Cable - 6' (1.83 m)<br>APC PS 2 CABLE - 6<br>PS/2 Cable - 6'. For use with APC's KVM Switches | AP5250 |
| 325 | 30.48 m, Cat 5e, RJ45 / RJ45, M/M, Purple<br>APC 47127PL-100. Weight & Dimensions | 47127PL-100 |
| 326 | 4.27m, RJ-45 / RJ-45, M/M, Cat 5E, Green<br>APC 47127GR-14. Weight & Dimensions: 9.12 oz | 47127GR-14 |
| 327 | 47251PL-15, RJ45 to RJ45, 15ft<br>APC 47251PL-15<br>APC Cat 6, | 47251PL-15 |
| 328 | 4.27m, RJ-45 / RJ-45, M/M, Cat 5E, Red<br>APC 47127RD-14. Weight & Dimensions: | 47127RD-14 |
| 329 | 4.27m, RJ-45 / RJ-45, M/M, Cat 5, Green<br>APC 3827GR-14 | 3827GR-14 |
| 330 | APC Dry Contact I/O Accessory<br>APC AP9810. Weight & Dimensions: | AP9810 |
| 331 | 47251BL-14, RJ45 to RJ45, 14ft<br>APC 47251BL-14<br>APC Cat 6, up to 550mhz Patch Cord | 47251BL-14 |
| 332 | 47251PL-100, RJ45 to RJ45, 100ft<br>APC 47251PL-100<br>APC Cat 6, up to 550mhz | 47251PL-100 |
| 333 | 4.27m, RJ-45 / RJ-45, M/M, Cat 5, Yellow<br>APC 3827YL-14. | 3827YL-14 |
| 334 | 4.27m, RJ45/RJ45, M/M, White<br>APC 3827WH-14. Weight & Dimensions | 3827WH-14 |
| 335 | 7.62 m, RJ-45 / RJ-45, M/M, Cat 6, Ivory<br>APC 47251IV-25. Weight & Dimensions: | 47251IV-25 |
| 336 | 30.48m, RJ-45 / RJ-45, M/M, Cat 5E, Black<br>APC 47127BK-100. | 47127BK-100 |
| 337 | 30.48 m, RJ-45 / RJ-45, M/M, Cat 5, Black<br>APC 3827BK-100 | 3827BK-100 |
| 338 | 3827BL-14, RJ45 to RJ45, 14ft<br>APC 3827BL-14 | 3827BL-14 |
| 339 | NetBotz Rack Monitor 550, RJ-45, Fast Ethernet, | NBRK0551 |
| 340 | 3-Pole Circuit Breaker, 70A, T1 Type for Symmetra | PD3P70AT1B |
| 341 | APC Symmetra RM 8-12kVA Battery Module | SYBT3 |
| 342 | APC Symmetra RM 8-12kVA Power Module | SYPM4KU |
| 343 | APC Smart-UPS 1000VA USB & Serial RM 1U 230V | SUA1000RM1U |
| 344 | APC Smart-UPS RT 10000VA 230V | SURT10000XLI |
| 345 | Smart-UPS, 3000VA, RM 2U, LCD, 230V | SMT3000RMI2U |
| 346 | Smart-UPS X 2000VA Rack/Tower LCD 100-127V | SMX2000RMLV2UNC |
| 347 | Smart-UPS - 750W/1000VA, 230V, 2U, RJ45, | SMT1000RMI2U |
| 348 | NetBotz Rack Monitor 550, RJ-45, Fast Ethernet, | NBRK0551 |

| 349 | APC Smart-UPS On-Line, 1600W/2200VA, | SURTA2200XL |
| 350 | APC Smart-UPS VT Parallel Communications | SUVTOPT009S |
| 351 | SurgeArrest Panelmount 480/277 160kA with Disconnect and | PMG4DS-A |
| 352 | 208/120V, 120KA, NEMA 3R/12, EMI/RFI 30 dB, | PMF3S-A |
| 353 | Surge Suppression, 5-wire (3PH + N + G | PML3DS-A |
| 354 | 120V, 2PH+G, 30 dB, LEDs, 8.64kg, Grey<br>APC SurgeArrest Panelmount | PMP3S-A |
| 355 | P7T-LM, NEMA 5-15R, 840J, 1.8m, 0.64kg, black<br>APC P7T-LM | P7T-LM |
| 356 | Phase Module, 600V 3PH, 160KA for Modular Panels, RJ | ML4-A |
| 357 | APC PROTECTNET RS232 9 PIN FEMALE TO MALE | PS9-DTE |
| 358 | APC Surge Module for Analog Phone Line<br>APC Su | PTEL2R |
| 359 | APC Smart-UPS VT Rack Mounted 20kVA 480V in, | SUVTR20KG5B5S |
| 360 | APC Symmetra RM 2-6kVA 230V Hardwire Kit<br>APC Symmetra | SYPD9 |
| 361 | APC Symmetra LX Intelligence Module<br>APC Symmetra LX | SYMIM5 |
| 362 | 80kA/ph, 4-wire (3PH+N) In, 1.36kg<br>APC PMH2X-A. Energy | PMH2X-A |
| 363 | Surge Protective, 600V 3PH, 120 kAmps, Black | BML3-A |
| 364 | 600V, 3PH+N+G, 30 dB, LEDs, 16.8kg, Grey<br>APC | PML4DS-A |
| 365 | Power-Saving Home/Office SurgeArrest, | P8GT |
| 366 | Surge Module for CAT6 or CAT5/5e Network Line, Replaceable | PNETR6 |
| 367 | APC Temperature & Humidity Sensor | AP9512THBLK |
| 368 | APC Ladder Clamp Kit<br>APC Ladder Clamp Kit | AR8169 |
| 369 | APC Universal Transfer Switch Hardwire Kit | UTSHW |
| 370 | 3-Pole Circuit Breaker, 70A, T1 Type for Symmetra | PD3P70AT1B |
| 371 | APC Symmetra RM 8-12kVA Battery Module<br>APC | SYBT3 |
| 372 | APC Symmetra RM 8-12kVA Power Module | SYPM4KU |
| 373 | APC Smart-UPS 1000VA USB & Serial RM 1U 230V | SUA1000RM1U |
| 374 | Smart-UPS 1500VA LCD 120V<br>APC SMT1500. Energy Management: | SMT1500 |
| 375 | APC Smart-UPS RT 10000VA 230V<br>APC SURT10000XLI. | SURT10000XLI |
| 376 | Smart-UPS, 3000VA, RM 2U, LCD, 230V | SMT3000RMI2U |
| 377 | Smart-UPS X 2000VA Rack/Tower LCD 100-127V | SMX2000RMLV2UNC |
| 378 | Smart-UPS - 750W/1000VA, 230V, 2U, RJ45, USB, bl | SMT1000RMI2U |
| 379 | APC Smart-UPS On-Line, 1600W/2200VA, 120V/120V | SURTA2200XL |
| 380 | APC Smart-UPS VT Rack Mounted 20kVA 480V in, 208V Out w/5 batt | SUVTR20KG5B5S |
| 381 | APC Symmetra RM 2-6kVA 230V Hardwire Kit<br>APC | SYPD9 |
| 382 | APC Symmetra LX Intelligence Module | SYMIM5 |
| 383 | 3-Pole Circuit Breaker, 400A, T5 Type for Symmetra PX250/500k | PD3P400AT5B |
| 384 | APC Symmetra RM XR Frame w/4 SYBT2, 220-240V | SYRMXR4B4I |
| 385 | APC ISXCR1SUXL3KP1 Fully Assembled InfraStruXure System | ISXCR1SUXL3KP1 |
| 386 | APC Door Switch Kit<br>APC Door Switch Kit. Connectivity: | AP9513 |
| 387 | APC Smart-UPS XL Modular 3000VA 230V Rackmount/Tower | SUM3000RMXLI2U |

| 388 | APC Smart-UPS, 1500VA/980W, Input 230V/ Output 230V, | SUA1500RMI2U |
|-----|-------------------------------------------------------|--------------|
| 389 | APC Smart-UPS VT rack mounted 30kVA 208V | SUVTR30KF5B5S |
| 390 | APC Symmetra LX 8kVA Scalable to 8kVA N+1 Ra | SYA8K8RMI |
| 391 | Modbus/Jbus Building Management Interface Card<br>APC | AP9622 |
| 392 | APC Symmetra LX 8kVA Scalable to 16kVA N+1 Tower, 220 | SYA8K16I |
| 393 | SURTA2200RMXL2U, 1600W/2200VA, 50/60Hz, 2U, RS-232 | SURTA2200RMXL2U |
| 394 | APC Temperature & Humidity Sensor | AP9512THBLK |
| 395 | APC Ladder Clamp Kit<br>APC Ladder | AR8169 |
| 396 | 480/277V 160KA, Input 5-w | PMG4DS |
| 397 | 3PH, 4-wire (3PH + N) Out, 1.82kg<br>AP | PD4P60AT1B |
| 398 | 3526-15M, SC to ST, 15 m<br>APC 3526-15M. | 3526-15M |
| 399 | 12211-3M, LC to LC, 3 m<br>APC 12211-3M. Color: Multi<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, LC to LC, 3 Meter. | 12211-3M |
| 400 | 12388-5M, FC to SC, 5 m<br>APC 12388-5M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord FC to SC, 5 Meter. | 12388-5M |
| 401 | 7.0m, Duplex, Multimode, ST / ST, 50/125, Orange<br>APC 12385-7M. Color: Orange. Weight & Dimensions: 10.4 oz (294.83 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode, P... | 12385-7M |
| 402 | 12370-10M, LC to SC, 10 m<br>APC 12370-10M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, LC to SC, 10 Meter. | 12370-10M |
| 403 | 20.0m, Duplex, Multimode, LC / LC, 50/125, Orange<br>APC 12358-20M. Color: Orange. Weight & Dimensions: 17.6 oz (498.95 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode,... | 12358-20M |
| 404 | 12401-10M, LC to SC, 10 m<br>APC 12401-10M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, LC to SC, 10 Meter. | 12401-10M |
| 405 | 12032-7M, SC to ST, 7 m<br>APC 12032-7M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, SC to ST, 7 Meter. | 12032-7M |
| 406 | 12137-20M, SC to ST, 20 m<br>APC 12137-20M. Color: Yellow<br>APC Fiber 9/125 3.0mm Duplex Singlemode PVC Zipcord, SC to ST, 20 Meter. | 12137-20M |
| 407 | 12359-3M, LC to SC, 3 m<br>APC 12359-3M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord LC to SC, 3 Meter. | 12359-3M |
| 408 | 12402-10M, LC to ST, 10 m<br>APC 12402-10M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, LC to ST, 10 Meter. | 12402-10M |

| 409 | 12085-2M, SC to ST, 2 m<br>APC 12085-2M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord SC to ST, 2 Meter. | 12085-2M |
|---|---|---|
| 410 | 12370-7M, LC to SC, 7 m<br>APC 12370-7M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, LC to SC, 7 Meter. | 12370-7M |
| 411 | 2.0m, Duplex, Multimode, ST / ST, 50/125, Orange<br>APC 12385-2M. Color: Orange. Weight & Dimensions: 8 oz (226.8 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode, PVC Z... | 12385-2M |
| 412 | 12238-15M, LC to ST, 15 m<br>APC 12238-15M. Color: Yellow<br>APC Fiber 9/125 3.0mm Duplex Singlemode PVC Zipcord, LC to ST, 15 Meter. | 12238-15M |
| 413 | Duplex, Multimode,MT-RJ / MT-RJ, 50/125, 20m, Orange<br>APC 12389-20M. Color: Orange. Weight & Dimensions: 17.6 oz (498.95 g)<br>APC Fiber, 50/125, 3.0mm, Duplex Multimode, PVC Zip... | 12389-20M |
| 414 | 12370-1M, LC to SC, 1 m<br>APC 12370-1M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, LC to SC, 1 Meter. | 12370-1M |
| 415 | 12145-20M, MT-RJ to ST, 20 m<br>APC 12145-20M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, MT-RJ to ST, 20 Meter. | 12145-20M |
| 416 | 1.0m, Duplex, Multimode, FC / ST, 62.5/125, Orange<br>APC 12000-1M. Color: Orange. Weight & Dimensions: 8 oz (226.79 g)<br>APC Fiber Cable\n\n62.5/125, 3.0mm\n\nDuplex, Multimode, ... | 12000-1M |
| 417 | 12401-7M, LC to SC, 7 m<br>APC 12401-7M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, LC to SC, 7 Meter. | 12401-7M |
| 418 | 12401-10M, LC to SC, 10 m<br>APC 12401-10M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, LC to SC, 10 Meter. | 12401-10M |
| 419 | 12359-15M, LC to SC, 15 m<br>APC 12359-15M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord LC to SC, 15 Meter. | 12359-15M |
| 420 | 12402-10M, LC to ST, 10 m<br>APC 12402-10M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, LC to ST, 10 Meter. | 12402-10M |
| 421 | 12401-15M, LC to SC, 15 m<br>APC 12401-15M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, LC to SC, 15 Meter. | 12401-15M |
| 422 | 12211-2M, LC to LC, 2 m<br>APC 12211-2M. Color: Multi<br>APC | 12211-2M |

| | | |
|---|---|---|
| | Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, LC to LC, 2 Meter. | |
| 423 | 12085-2M, SC to ST, 2 m<br>APC 12085-2M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord SC to ST, 2 Meter. | 12085-2M |
| 424 | Duplex, Multimode,MT-RJ / MT-RJ, 50/125, 20m, Orange<br>APC 12389-20M. Color: Orange. Weight & Dimensions: 17.6 oz (498.95 g)<br>APC Fiber, 50/125, 3.0mm, Duplex Multimode, PVC Zip... | 12389-20M |
| 425 | 12370-1M, LC to SC, 1 m<br>APC 12370-1M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, LC to SC, 1 Meter. | 12370-1M |
| 426 | 12145-20M, MT-RJ to ST, 20 m<br>APC 12145-20M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, MT-RJ to ST, 20 Meter. | 12145-20M |
| 427 | 15.0m, Duplex, Multimode, SC / ST, 62.5/125, Orange<br>APC 12032-15M. Color: Orange. Weight & Dimensions: 14.4 oz (408.23 g)<br>APC Fiber Cable\n\n62.5/125, 3.0mm\n\nDuplex, Multim... | 12032-15M |
| 428 | 12370-2M, LC to SC, 2 m<br>APC 12370-2M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, LC to SC, 2 Meter. | 12370-2M |
| 429 | 20.0m, Duplex, Multimode, FC / FC, 50/125, Orange<br>APC 12386-20M. Color: Orange. Weight & Dimensions: 17.6 oz (498.95 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode,... | 12386-20M |
| 430 | 12402-15M, LC to ST, 15 m<br>APC 12402-15M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, LC to ST, 15 Meter. | 12402-15M |
| 431 | 12376-2M, LC to LC, 2 m<br>APC 12376-2M. Color: Yellow<br>APC Fiber 9/125 3.0mm Duplex Singlemode PVC Zipcord, LC to LC, 2 Meter. | 12376-2M |
| 432 | 15.0m, Duplex, Multimode, SC / SC, 50/125, Orange<br>APC 12084-15M. Color: Orange. Weight & Dimensions: 14.4 oz (408.23 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode,... | 12084-15M |
| 433 | 7m, Duplex, Multimode, 50/125, LC / LC, Aqua<br>APC 12399-7M. Color: Blue. Weight & Dimensions: 10.4 oz (294.8 g)<br><b>APC Fiber Cable</b>\n\n50/125, 3.0mm\n\nDuplex, Multimode, O... | 12399-7M |
| 434 | 12145-7M, MT-RJ to ST, 7 m<br>APC 12145-7M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, MT-RJ to ST, 7 Meter. | 12145-7M |

| 435 | 2.0m, Duplex, Singlemode, FC / FC, 9/125, Yellow<br>APC 12078-2M. Color: Yellow. Weight & Dimensions: 8 oz (226.79 g)<br>APC Fiber Cable\n\n9/125, 3.0mm\n\nDuplex, Singlemode, PVC ... | 12078-2M |
| 436 | 20.0m, Duplex, Singlemode, LC / LC, 9/125, Yellow<br>APC 12376-20M. Color: Yellow. Weight & Dimensions: 17.6 oz (498.95 g)<br>APC Fiber Cable\n\n9/125, 3.0mm\n\nDuplex, Singlemode,... | 12376-20M |
| 437 | 12388-10M, FC to SC, 10 m<br>APC 12388-10M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord FC to SC, 10 Meter. | 12388-10M |
| 438 | 15m, Duplex, Multimode, 50/125, LC / LC, Aqua<br>APC 12399-15M. Color: Blue. Weight & Dimensions: 14.4 oz (408.23 g)<br><b>APC Fiber Cable</b>\n\n50/125, 3.0mm\n\nDuplex, Multimode... | 12399-15M |
| 439 | Duplex, Multimode, 50/125, LC / LC, 2.0m, Orange<br>APC 12358-2M. Color: White. Weight & Dimensions: 8 oz (226.7 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode\n\nPVC ... | 12358-2M |
| 440 | 15.0m, Duplex, Singlemode, LC / LC, 9/125, Yellow<br>APC 12376-15M. Color: Yellow. Weight & Dimensions: 14.4 oz (408.23 g)<br>APC Fiber Cable\n\n9/125, 3.0mm\n\nDuplex, Singlemode,... | 12376-15M |
| 441 | 12398-5M, FC to ST, 5 m<br>APC 12398-5M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, FC to ST, 5 Meter. | 12398-5M |
| 442 | 12399-3M, LC to LC, 3 m<br>APC 12399-3M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, LC to LC, 3 Meter. | 12399-3M |
| 443 | 15 m, Duplex, Multimode, MT-RJ/SC, 62.5/125, Orange<br>APC 12147-15M. Color: Orange. Weight & Dimensions: 14.4 oz (408.23 g)<br><b>APC Fiber Cable</b>\n\nDuplex, Multimode\n\n62.5/... | 12147-15M |
| 444 | 20.0m, Duplex, Multimode, FC / FC, 50/125, Orange<br>APC 12386-20M. Color: Orange. Weight & Dimensions: 17.6 oz (498.95 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode,... | 12386-20M |
| 445 | 12359-7M, LC to SC, 7 m<br>APC 12359-7M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord LC to SC, 7 Meter. | 12359-7M |
| 446 | 12211-5M, LC to LC, 5 m<br>APC 12211-5M. Color: Multi<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, LC to LC, 5 Meter. | 12211-5M |
| 447 | 15.0m, Duplex, Multimode, ST / ST, 50/125, Orange<br>APC | 12385-15M |

| | | |
|---|---|---|
| | 12385-15M. Color: Orange. Weight & Dimensions: 14.4 oz (408.23 g)<br>APC Fiber Cab449le\n\n50/125, 3.0mm\n\nDuplex, Multimode,... | |
| 448 | 15m, Duplex, Multimode, MT-RJ / MT-RJ, 50/125, Orange<br>APC 12389-15M. Color: Orange. Weight & Dimensions: 14.4 oz (408.2 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimo... | 12389-15M |
| 449 | 2.0, Duplex, Singlemode, FC / FC, 9/125, Yellow<br>APC 12078-2M. Color: Yellow. Weight & Dimensions: 8 oz (226.79 g)<br>APC Fiber Cable\n\n9/125, 3.0mm\n\nDuplex, Singlemode, PVC ... | 12078-2M |
| 450 | 12388-10M, FC to SC, 10 m<br>APC 12388-10M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord FC to SC, 10 Meter. | 12388-10M |
| 451 | 3.0m, Duplex, Singlemode, FC / FC, 9/125, Yellow<br>APC 12078-3M. Color: Yellow. Weight & Dimensions: 8 oz (226.79 g)<br>APC Fiber Cable\n\n9/125, 3.0mm\n\nDuplex, Singlemode, PVC ... | 12078-3M |
| 452 | 12392-3M, MT-RJ to LC, 3 m<br>APC 12392-3M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord MT-RJ to LC, 3 Meter. | 12392-3M |
| 453 | 5.0m, Duplex, Multimode, 50/125, SC / SC, Aqua<br>APC 12397-5M. Color: Blue. Weight & Dimensions: 8.8 oz (249.47 g)<br><b>APC Fiber Cable</b>\n\n50/125, 3.0mm\n\nDuplex, Multimode,... | 12397-5M |
| 454 | 12398-5M, FC to ST, 5 m<br>APC 12398-5M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, FC to ST, 5 Meter. | 12398-5M |
| 455 | 12399-3M, LC to LC, 3 m<br>APC 12399-3M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, LC to LC, 3 Meter. | 12399-3M |
| 456 | 12079-1M, FC to SC, 1 m<br>APC 12079-1M. Color: Yellow<br>APC Fiber 9/125 3.0mm Duplex Singlemode PVC Zipcord, FC to SC, 1 Meter. | 12079-1M |
| 457 | 12402-1M, LC to ST, 1 m<br>APC 12402-1M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, LC to ST, 1 Meter. | 12402-1M |
| 458 | 12396-5M, SC to ST, 5 m<br>APC 12396-5M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, SC to ST, 5 Meter. | 12396-5M |
| 459 | 12401-1M, LC to SC, 1 m<br>APC 12401-1M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, LC to SC, 1 Meter. | 12401-1M |
| 460 | 12381-2M, MT-RJ to LC, 2 m<br>APC 12381-2M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC | 12381-2M |

| | Zipcord, MT-RJ to LC, 2 Meter. | |
|---|---|---|
| 461 | 7.0m, Duplex, Singlemode, LC / LC, 9/125, Yellow<br>APC 12376-7M. Color: Yellow. Weight & Dimensions: 10.4 oz (294.83 g)<br>APC Fiber Cable\n\n9/125, 3.0mm\n\nDuplex, Singlemode, P... | 12376-7M |
| 462 | 3526-3M, SC to ST, 3 m<br>APC 3526-3M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, SC to ST, 3 Meter. | 3526-3M |
| 463 | 2.0m, Duplex, Multimode, MT-RJ / MT-RJ, 62.5/125, Orange<br>APC 12148-2M. Color: Orange. Weight & Dimensions: 8 oz (226.79 g)<br>APC Fiber Cable\n\n62.5/125, 3.0mm\n\nDuplex, Multi... | 12148-2M |
| 464 | 3526-1M, SC to ST, 1 m<br>APC 3526-1M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, SC to ST, 1 Meter. | 3526-1M |
| 465 | 2.0m, Duplex, Multimode, SC / SC, 50/125, Orange<br>APC 12084-2M. Color: Orange. Weight & Dimensions: 8 oz (226.79 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode, PVC ... | 12084-2M |
| 466 | 1.0m, Duplex, Multimode, 50/125, ST / ST, Aqua<br>APC 12395-1M. Color: Blue. Weight & Dimensions: 8 oz (226.79 g)<br><b>APC Fiber Cable</b>\n\n50/125, 3.0mm\n\nDuplex, Multimode, O... | 12395-1M |
| 467 | 10.0m, Duplex, Singlemode, LC / LC, 9/125, Yellow<br>APC 12376-10M. Color: Yellow. Weight & Dimensions: 12 oz (340.19 g)<br>APC Fiber Cable\n\n9/125, 3.0mm\n\nDuplex, Singlemode, P... | 12376-10M |
| 468 | 5.0m, Duplex, Multimode, 50/125, SC / SC, Aqua<br>APC 12397-5M. Color: Blue. Weight & Dimensions: 8.8 oz (249.47 g)<br><b>APC Fiber Cable</b>\n\n50/125, 3.0mm\n\nDuplex, Multimode,... | 12397-5M |
| 469 | 10.0m, Duplex, Singlemode, FC / ST, 9/125, Orange<br>APC 12008-10M. Color: Orange. Weight & Dimensions: 12 oz (340.19 g)<br>APC Fiber Cable\n\n9/125, 3.0mm\n\nDuplex, Singlemode, P... | 12008-10M |
| 470 | 12401-3M, LC to SC, 3 m<br>APC 12401-3M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, LC to SC, 3 Meter. | 12401-3M |
| 471 | 12239-3M, LC to SC, 3 m<br>APC 12239-3M. Color: Yellow<br>APC Fiber 9/125 3.0mm Duplex Singlemode PVC Zipcord, LC to SC, 3 Meter. | 12239-3M |
| 472 | 3526-3M, SC to ST, 3 m<br>APC 3526-3M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, SC to ST, | 3526-3M |

| | 3 Meter. | |
|---|---|---|
| 473 | 3526-1M, SC to ST, 1 m<br>APC 3526-1M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, SC to ST, 1 Meter. | 3526-1M |
| 474 | 2.0m, Duplex, Multimode, SC / SC, 50/125, Orange<br>APC 12084-2M. Color: Orange. Weight & Dimensions: 8 oz (226.79 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode, PVC ... | 12084-2M |
| 475 | 12079-2M, FC to SC, 2 m<br>APC 12079-2M. Color: Yellow<br>APC Fiber 9/125 3.0mm Duplex Singlemode PVC Zipcord, FC to SC, 2 Meter. | 12079-2M |
| 476 | 12381-3M, MT-RJ to LC, 3 m<br>APC 12381-3M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, MT-RJ to LC, 3 Meter. | 12381-3M |
| 477 | 12085-10M, SC to ST, 10 m<br>APC 12085-10M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord SC to ST, 10 Meter. | 12085-10M |
| 478 | 1.0m, Duplex, Multimode, 50/125, ST / ST, Aqua<br>APC 12395-1M. Color: Blue. Weight & Dimensions: 8 oz (226.79 g)<br><b>APC Fiber Cable</b>\n\n50/125, 3.0mm\n\nDuplex, Multimode, O... | 12395-1M |
| 479 | 10.0m, Duplex, Multimode, MT-RJ / ST, 62.5/125, Orange<br>APC 12145-10M. Color: Orange. Weight & Dimensions: 12 oz (340.19 g)<br>APC Fiber Cable\n\n62.5/125, 3.0mm\n\nDuplex, Multi... | 12145-10M |
| 480 | 2031-7M, ST to ST, 7 m<br>APC 2031-7M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord ST to ST, 7 Meter. | 2031-7M |
| 481 | 12238-1M, LC to ST, 1 m<br>APC 12238-1M. Color: Yellow<br>APC Fiber 9/125 3.0mm Duplex Singlemode PVC Zipcord, LC to ST, 1 Meter. | 12238-1M |
| 482 | 12389-7M, MT-RJ to MT-RJ, 7 m<br>APC 12389-7M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord MT-RJ to MT-RJ, 7 Meter. | 12389-7M |
| 483 | 12390-5M, MT-RJ to ST, 5 m<br>APC 12390-5M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord MT-RJ to ST, 5 Meter. | 12390-5M |
| 484 | 12380-5M, FC to SC, 5 m<br>APC 12380-5M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, FC to SC, 5 Meter. | 12380-5M |
| 485 | 12212-1M, LC to SC, 1 m<br>APC 12212-1M. Color: Multi<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, LC to SC, 1 Meter. | 12212-1M |

| 486 | 12359-5M, LC to SC, 5 m<br>APC 12359-5M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord LC to SC, 5 Meter. | 12359-5M |
|---|---|---|
| 487 | 3.0m, Duplex, Multimode,cMT-RJ / MT-RJ, 50/125, Orange<br>APC 12389-3M. Color: Orange. Weight & Dimensions: 8 oz (226.79 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode... | 12389-3M |
| 488 | 12388-3M, FC to SC, 3 m<br>APC 12388-3M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord FC to SC, 3 Meter. | 12388-3M |
| 489 | 12380-3M, FC to SC, 3 m<br>APC 12380-3M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, FC to SC, 3 Meter. | 12380-3M |
| 490 | 12212-2M, LC to SC, 2 m<br>APC 12212-2M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, LC to SC, 2 Meter. | 12212-2M |
| 491 | 3.0m, Duplex, Multimode, SC / SC, 50/125, Orange<br>APC 12084-3M. Color: Orange. Weight & Dimensions: 8 oz (226.79 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode, PVC ... | 12084-3M |
| 492 | 12370-3M, LC to SC, 3 m<br>APC 12370-3M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, LC to SC, 3 Meter. | 12370-3M |
| 493 | 12390-2M, MT-RJ to ST, 2 m<br>APC 12390-2M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord MT-RJ to ST, 2 Meter. | 12390-2M |
| 494 | 12359-5M, LC to SC, 5 m<br>APC 12359-5M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord LC to SC, 5 Meter. | 12359-5M |
| 495 | 10.0m, Simplex, Singlemode, SC / SC, 9/125, Yellow<br>APC 3525-10M. Color: Yellow. Weight & Dimensions: 12 oz (340.19 g)<br>APC Fiber Cable\n\n9/125, 1.8mm\n\nSimplex, Singlemode, ... | 3525-10M |
| 496 | 3.0m, Duplex, Multimode,cMT-RJ / MT-RJ, 50/125, Orange<br>APC 12389-3M. Color: Orange. Weight & Dimensions: 8 oz (226.79 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode... | 12389-3M |
| 497 | 12388-3M, FC to SC, 3 m<br>APC 12388-3M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord FC to SC, 3 Meter. | 12388-3M |
| 498 | 12359-2M, LC to SC, 2 m<br>APC 12359-2M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord LC to SC, 2 Meter. | 12359-2M |

| 499 | 12380-3M, FC to SC, 3 m<br>APC 12380-3M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, FC to SC, 3 Meter. | 12380-3M |
|---|---|---|
| 500 | 12370-5M, LC to SC, 5 m<br>APC 12370-5M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, LC to SC, 5 Meter. | 12370-5M |
| 501 | 12212-2M, LC to SC, 2 m<br>APC 12212-2M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, LC to SC, 2 Meter. | 12212-2M |
| 502 | 12398-1M, FC to ST, 1 m<br>APC 12398-1M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, FC to ST, 1 Meter. | 12398-1M |
| 503 | 3.0m, Duplex, Multimode, SC / SC, 50/125, Orange<br>APC 12084-3M. Color: Orange. Weight & Dimensions: 8 oz (226.79 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode, PVC ... | 12084-3M |
| 504 | 12390-20M, MT-RJ to ST, 20 m<br>APC 12390-20M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord MT-RJ to ST, 20 Meter. | 12390-20M |
| 505 | 15.0m, Duplex, Multimode, MT-RJ / MT-RJ, 62.5/125, Orange<br>APC 12148-15M. Color: Orange. Weight & Dimensions: 14.4 oz (408.23 g)<br>APC Fiber Cable\n\n62.5/125, 3.0mm\n\nDuplex, ... | 12148-15M |
| 506 | Duplex, Multimode, 50/125, SC / SC, 10.0m, Aqua<br>APC 12397-10M. Color: Blue. Weight & Dimensions: 12 oz (340.19 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode\n\nOM3... | 12397-10M |
| 507 | 12381-10M, MT-RJ to LC, 10 m<br>APC 12381-10M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, MT-RJ to LC, 10 Meter. | 12381-10M |
| 508 | 12239-7M, LC to SC, 7 m<br>APC 12239-7M. Color: Yellow<br>APC Fiber 9/125 3.0mm Duplex Singlemode PVC Zipcord, LC to SC, 7 Meter. | 12239-7M |
| 509 | 20.0m, Duplex, Multimode, 50/125, SC / SC, Aqua<br>APC 12397-20M. Color: Blue. Weight & Dimensions: 17.6 oz (498.95 g)<br><b>APC Fiber Cable</b>\n\n50/125, 3.0mm\n\nDuplex, Multimo... | 12397-20M |
| 510 | 7.0m, Duplex, Singlemode, LC / LC, 9/125, Yellow<br>APC 12034-7M. Color: Yellow. Weight & Dimensions: 10.4 oz (294.83 g)<br>APC Fiber Cable\n\n9/125, 3.0mm\n\nDuplex, Singlemode, P... | 12034-7M |
| 511 | 12238-3M, LC to ST, 3 m<br>APC 12238-3M. Color: Yellow<br>APC Fiber 9/125 3.0mm Duplex Singlemode PVC | 12238-3M |

| | Zipcord, LC to ST, 3 Meter. | |
|---|---|---|
| 512 | 12380-7M, FC to SC, 7 m<br>APC 12380-7M. Color: Orange<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, FC to SC, 7 Meter. | 12380-7M |
| 513 | 20.0m, Duplex, Multimode, ST / ST, 50/125, Aqua<br>APC 12395-20M. Color: Blue. Weight & Dimensions: 17.6 oz (498.95 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode, OM3... | 12395-20M |
| 514 | 12359-10M, LC to SC, 10 m<br>APC 12359-10M. Color: Orange<br>APC Fiber 50/125 3.0mm Duplex Multimode PVC Zipcord LC to SC, 10 Meter. | 12359-10M |
| 515 | 3.96m, Duplex, Multimode, LC / LC, 50/125, Aqua<br>APC 12399-4M. Color: Blue. Weight & Dimensions: 8 oz (226.79 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode, OM3 10G... | 12399-4M |
| 516 | 10.0m, Duplex, Multimode, ST / ST, 50/125, Orange<br>APC 12385-10M. Color: Orange. Weight & Dimensions: 12 oz (340.19 g)<br>APC Fiber Cable\n\n50/125, 3.0mm\n\nDuplex, Multimode, P... | 12385-10M |
| 517 | 3526-20M, SC to ST, 20 m<br>APC 3526-20M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, SC to ST, 20 Meter. | 3526-20M |
| 518 | Power Cord Kit (6 ea), Locking, C19 to C20 (90 Degree), 1.8m<br>APC AP8716R. Connectivity: male/female, IEC-320 C19, IEC-320 C20, 72 " (1.83 m). Energy Management: 16 A. Color: Bla... | AP8716R |
| 519 | 3Wire WHIP W/L6-30, 59 ft<br>APC PDW59L6-30C. Connectivity: 704.7 " (17.9 m). Energy Management: 120 - 230 V. Color: Black. Weight & Dimensions: 71.3 oz (2020 g)<br>Product family ... | PDW59L6-30C |
| 520 | AC1-4, IEC320-C13 to NEMA 5-15P, 4ft<br>APC AC1-4. Connectivity: male/female, 48 " (1.22 m). Energy Management: 125 V, 15 A. Color: Black<br>APC Power Cord, IEC320-C13 to NEMA 5-15... | AC1-4 |
| 521 | 12ft Power Cord C-19/l6-30P 20A/250V<br>APC 40226-12. Connectivity: IEC320-C19, NEMA L6-30, 145.7 " (3.7 m). Energy Management: 250 V, 20 A. Color: Black. Weight & Dimensions: 16 o... | 40226-12 |
| 522 | Modular IT Power Distribution Cable Extender 3 Wire 32A IEC309 720cm<br>APC Modular IT Power Distribution Cable. Connectivity: 283.5 " (7.2 m). Energy Management: 230 V, 32 A. Weig... | PDX332IEC-720 |
| 523 | Universal Jumper Cord, 3 ft, C-14/C-13, 10A, 250V, Green<br>APC 0419-3GRN. Connectivity: male/female, C14 | 0419-3GRN |

| | | |
|---|---|---|
| | coupler, C13 coupler, 35.8 " (0.91 m). Energy Management: 250 V, 10 A. Col... | |
| 524 | AC2-1, IEC320-C13 to IEC320-C14, 1ft<br>APC AC2-1. Connectivity: male/female, C13 coupler, C14 coupler, 11.8 " (0.3 m). Energy Management: 250 V, 15 A. Color: Black<br>APC Power Ex... | AC2-1 |
| 525 | 0419-1, EC320 C-13 to IEC320 C-14, 1ft<br>APC 0419-1. Connectivity: male/female, C13 coupler, C14 coupler, 11.8 " (0.3 m). Energy Management: 250 V, 10 A. Color: Black<br>APC Power... | 0419-1 |
| 526 | 4 ft, C-14/C-19, 15A, 250V, Green<br>APC AC5-4GRN. Connectivity: male/female, C14 coupler, C19 coupler, 48 " (1.22 m). Energy Management: 250 V, 15 A. Color: Green. Weight & Dimens... | AC5-4GRN |
| 527 | AP8753, Locking C19 to L6-20P, 3.0m, Black<br>APC AP8753. Connectivity: male/female, C19 coupler, NEMA L6-20P, 118.1 " (3 m). Energy Management: 20 A. Color: Black. Weight & Dimens... | AP8753 |
| 528 | Modular IT Power Distribution Cable Extender 3 Wire 16A IEC309 1080cm<br>APC Modular IT Power Distribution Cable. Connectivity: 425.2 " (10.8 m). Energy Management: 230 V, 16 A. We... | PDX316IEC-1080 |
| 529 | Power Cord, Locking C19 to Rewireable, 3.0m<br>APC AP8759. Connectivity: IEC 320 C19, 118.1 " (3 m). Energy Management: 16 A. Color: Black. Weight & Dimensions: 13.1 oz (370 g), 9.... | AP8759 |
| 530 | AC3-10, IEC320-C19 to IEC320-C20, 10ft<br>APC AC3-10. Connectivity: male/female, C19 coupler, C20 coupler, 120.1 " (3.05 m). Energy Management: 250 V, 20 A. Color: Black<br>APC Pow... | AC3-10 |
| 531 | 3 ft, C-19/C-20, 20A, 250V, Blue<br>APC AC3-3BLU. Connectivity: male/female, C19 coupler, C20 coupler, 35.8 " (0.91 m). Energy Management: 250 V, 20 A. Color: Blue. Weight & Dimens... | AC3-3BLU |
| 532 | AC2-4, IEC320-C13 to IEC320-C14, 4ft<br>APC AC2-4. Connectivity: male/female, C13 coupler, C14 coupler, 48 " (1.22 m). Energy Management: 250 V, 15 A. Color: Black<br>APC Power Ext... | AC2-4 |
| 533 | 12398-7M, FC to ST, 7 m<br>APC 12398-7M. Color: Blue<br>APC Fiber 50/125 3.0mm Duplex Multimode OM3 10Gb Zipcord, FC to ST, 7 Meter. | 12398-7M |
| 534 | Symmetra PX250/500 Air Filter<br>APC SYOPT005<br>APC Symmetra PX250/500 Air Filter | SYOPT005 |
| 535 | APC Smart-UPS RT 15ft Extension Cable for 192VDC External Battery Packs<br>APC Smart UPS RT Cable ext f Ext BattPack. Weight & Dimensions: 112.2 oz (3180 g), 23.3 x 18.5 x 4.25 inc... | SURT008 |

| 536 | RS-232 UPS and Extension Cables<br>APC Isolate Serial Extension Cable. Weight & Dimensions: 32.1 oz (910 g), 2.4 x 3.82 x 0.984 inch (61 x 97 x 25 mm). Environmental Conditions: 0 ... | AP9825 |
|---|---|---|
| 537 | Universal Jumper Cord, 3 ft, C-14/C-13, 10A, 250V, Red<br>APC 0419-3RED. Connectivity: male/female, C14 coupler, C13 coupler, 35.8 " (0.91 m). Energy Management: 250 V, 10 A. Color... | 0419-3RED |
| 538 | 6 ft, C-19/C-20, 20A, 250V, Green<br>APC AC3-6GRN. Connectivity: male/female, C19 coupler, C20 coupler, 70.9 " (1.8 m). Energy Management: 250 V, 20 A. Color: Green. Weight & Dimen... | AC3-6GRN |
| 539 | 40076-6, NEMA 5-15P to NEMA 5-15R, 6ft<br>APC 40076-6. Connectivity: male/female, 72 " (1.83 m). Energy Management: 125 V. Color: Black<br>APC Power Extension Cord 6ft., NEMA 5-15P... | 40076-6 |
| 540 | Power Cord Kit (6 ea), Locking, C13 to C14, 0.6m<br>APC AP8702S. Connectivity: male/female, IEC 320 C13, IEC 320 C14, 24 " (0.61 m). Color: Black. Weight & Dimensions: 2.47 oz (70 ... | AP8702S |
| 541 | Universal Jumper Cord, 6.7 ft, C-14/C-13, 10A, 250V, Blue<br>APC 0419-6.7BLU. Connectivity: male/female, C14 coupler, C13 coupler, 78.7 " (2 m). Energy Management: 250 V, 10 A. Col... | 0419-6.7BLU |
| 542 | 6 ft, C-20/C-13, M/F, 15A, 250V, Red<br>APC AC6-6RED. Connectivity: male/female, C20 coupler, C13 coupler, 70.9 " (1.8 m). Energy Management: 250 V, 15 A. Color: Red. Weight & Dime... | AC6-6RED |
| 543 | 8ft Power Cord - Black - 120V AC - 15A - 8ft<br>APC 8ft Power Cord. Connectivity: IEC 320 C13, NEMA 5-15P, 96.1 " (2.44 m). Color: Black<br>APC Power Cords, Input: 120V, Input Conn... | AP9893 |
| 544 | Power Cord Kit (6 ea), Locking, C19 to C20 (90 Degree), 1.2m<br>APC AP8714R. Connectivity: male/female, 48 " (1.22 m). Color: Black, Yellow. Weight & Dimensions: 57.8 oz (1640 g), 65 x 2.76 x 1... | AP8714R |
| 545 | AC1-3, IEC320-C13 to NEMA 5-15P, 3ft<br>APC AC1-3. Connectivity: male/female, 35.8 " (0.91 m). Energy Management: 125 V, 15 A. Color: Black<br>APC Power Cord, IEC320-C13 to NEMA 5-... | AC1-3 |
| 546 | 6 ft, C-20/C-13, M/F, 15A, 250V, Blue<br>APC AC6-6BLU. Connectivity: male/female, C20 coupler, C13 coupler, 70.9 " (1.8 m). Energy Management: 250 V, 15 A. Color: Blue. Weight & Di... | AC6-6BLU |
| 547 | 4 ft, C-19/C-20, 20A, 250V, Red<br>APC AC3-4RED. Connectivity: male/female, C19 coupler, C20 coupler, 48 " (1.22 m). Energy Management: 250 V, 20 A. Color: Red. Weight & Dimensions... | AC3-4RED |
| 548 | Power cord 2m, 2.5A/250V<br>APC 40182. Connectivity: male/female, Power plug type F, C7 coupler, 78.7 " (2 m). Energy | 40182-2M |

| | | |
|---|---|---|
| | Management: 250 V, 2.5 A. Weight & Dimensions: 7.01 " (178 mm)... | |
| 549 | 2ft PDU Cord C-13/C-14 15A/250V 14/3<br>APC AC2-2. Connectivity: IEC320-C13, C14 coupler, 24 " (0.61 m). Energy Management: 250 V, 15 A. Color: Black. Weight & Dimensions: 16 oz (4... | AC2-2 |
| 550 | 40178-6, IEC320-C13 to NEMA L6-20P<br>APC 40178-6. Connectivity: male/female, 72 " (1.83 m). Energy Management: 250 V, 15 A. Color: Black<br>APC Power Cord, IEC320-C13 to NEMA L6-2... | 40178-6 |
| 551 | 3 ft, C-20/C-13, M/F, 15A, 250V, Blue<br>APC AC6-3BLU. Connectivity: male/female, C20 coupler, C13 coupler, 35.8 " (0.91 m). Energy Management: 250 V, 15 A. Color: Blue. Weight & D... | AC6-3BLU |
| 552 | Universal Jumper Cord, 6.7 ft, C-14/C-13, 10A, 250V, Green<br>APC 0419-6.7GRN. Connectivity: male/female, C14 coupler, C13 coupler, 78.7 " (2 m). Energy Management: 250 V, 10 A. Co... | 0419-6.7GRN |
| 553 | Universal Jumper Cord, 2 ft, C-14/C-13, 10A, 250V, Blue<br>APC 0419-2BLU. Connectivity: male/female, C14 coupler, C13 coupler, 24 " (0.61 m). Energy Management: 250 V, 10 A. Color:... | 0419-2BLU |
| 554 | 4 ft, C-19/C-20, 20A, 250V, Green<br>APC AC3-4GRN. Connectivity: male/female, C19 coupler, C20 coupler, 48 " (1.22 m). Energy Management: 250 V, 20 A. Color: Green. Weight & Dimens... | AC3-4GRN |
| 555 | 3 ft, C-19/C-20, 20A, 250V, Red<br>APC AC3-3RED. Connectivity: male/female, C19 coupler, C20 coupler, 35.8 " (0.91 m). Energy Management: 250 V, 20 A. Color: Red. Weight & Dimensio... | AC3-3RED |
| 556 | 4 ft, C-20/C-13, M/F, 15A, 250V, Red<br>APC AC6-4RED. Connectivity: male/female, C20 coupler, C13 coupler, 48 " (1.22 m). Energy Management: 250 V, 15 A. Color: Red. Weight & Dimen... | AC6-4RED |
| 557 | 4 ft, C-20/C-13, M/F, 15A, 250V, Blue<br>APC AC6-4BLU. Connectivity: male/female, C20 coupler, C13 coupler, 48 " (1.22 m). Energy Management: 250 V, 15 A. Color: Blue. Weight & Dim... | AC6-4BLU |
| 558 | 3 ft, C-14/C-19, 15A, 250V, Blue<br>APC AC5-3BLU. Connectivity: male/female, C14 coupler, C19 coupler, 35.8 " (0.91 m). Energy Management: 250 V, 15 A. Color: Blue. Weight & Dimens... | AC5-3BLU |
| 559 | 3 ft, C-20/C-13, M/F, 15A, 250V, Green<br>APC AC6-3GRN. Connectivity: female/female, C20 coupler, C13 coupler, 35.8 " (0.91 m). Energy Management: 250 V, 15 A. Color: Green. Weight... | AC6-3GRN |
| 560 | 3 ft, C-20/C-13, M/F, 15A, 250V, Red<br>APC AC6-3RED. | AC6-3RED |

| | | |
|---|---|---|
| | Connectivity: male/female, C20 coupler, C13 coupler, 35.8 " (0.91 m). Energy Management: 250 V, 15 A. Color: Red. Weight & Dim... | |
| 561 | 40167-15, IEC320-C19 to NEMA 5-20Pm, 15ft<br>APC 40167-15. Connectivity: male/female, 179.9 " (4.57 m). Energy Management: 125 V, 20 A. Color: Black<br>APC Power Cord, IEC320-C19 t... | 40167-15 |
| 562 | Modular IT Power Distribution Cable Extender 3 Wire 16A IEC309 840cm<br>APC Modular IT Power Distribution Cable. Connectivity: 330.7 " (8.4 m). Energy Management: 230 V, 16 A. Weig... | PDX316IEC-840 |
| 563 | Universal Jumper Cord, 2 ft, C-14/C-13, 10A, 250V, Green<br>APC 0419-2GRN. Connectivity: male/female, C14 coupler, C13 coupler, 24 " (0.61 m). Energy Management: 250 V, 10 A. Color... | 0419-2GRN |
| 564 | Modular IT Power Distribution Cable Extender 3 Wire 16A IEC309 240cm<br>APC Modular IT Power Distribution Cable. Connectivity: 94.5 " (2.4 m). Energy Management: 230 V, 16 A. Weigh... | PDX316IEC-240 |
| 565 | Power Cord Kit (6 ea), Locking, C19 to C20, 1.8m<br>APC AP8716S. Connectivity: male/female, IEC-320 C19, IEC-320 C20, 72 " (1.83 m). Energy Management: 16 A. Color: Black. Weight &... | AP8716S |
| 566 | 3PH, 4-wire (3PH + N) Out, 1.82kg<br>APC PD4P60AT1B. Energy Management: 400 V. Color: Black. Weight & Dimensions: 64.2 oz (1820 g), 22 " (559 mm), 21.5 " (546 mm), 17 " (432 mm). E... | PD4P60AT1B |
| 567 | 1 Meter (3-ft.) Duplex SMF 8.3/125 Patch Cable (LC to SC/APC)<br>Tripp-Lite N366-01M-AP. Color: Yellow<br>Tripp Lite's 1-meter, single mode duplex fiber optic LC to SC/APC patch ca... | N366-01M-AP |
| 568 | APC Smart-UPS XL Modular 48V Extended Run Battery Pack<br>APC Smart-UPS XL Modular 48V Extended Run Battery Pack. Battery: Sealed Lead Acid, 48 V. Weight & Dimensions: 2116.4 oz (6... | SUM48RMXLBP2U |
| 569 | Battery 12V 76AH S Term<br>APC Battery 12V 76AH. Battery: Sealed Lead Acid, 76000 mAh, 12 V. Weight & Dimensions: 971.8 oz (27550 g). Color: White. Environmental Conditions: -40 - ... | WB1276SPB-FR |
| 570 | PDW18L21-20XC Extender 5-Wire #10 AWG Power Cord - 18ft.<br>APC 18ft Cable Extender 5-Wire 10 Awg With PDW18L21-20XC. Energy Management: 208 V, 20 A. Color: Black<br><b>PDW18L21-20... | PDW18L21-20XC |
| 571 | APC Smart-UPS XL 24V Battery Pack<br>APC Battery Pack 230V f SUA1000XLI. Battery: Sealed Lead Acid, 24 V. Weight & | SUA24XLBP |

| | | |
|---|---|---|
| | Dimensions: 1093.5 oz (31000 g). Color: Black. Environmental Cond... | |
| 572 | APC Smart-UPS RT 48V Battery Pack<br>APC Smart-UPS RT 48V Battery Pack. Battery: Sealed Lead Acid, 48 V. Weight & Dimensions: 1058.2 oz (30000 g). Color: Black. Environmental Condi... | SURT48XLBP |
| 573 | APC Replacement Battery Cartridge #13<br>APC Replacement Battery Cartridge #13. Battery: Sealed Lead Acid. Weight & Dimensions: 958.7 oz (27180 g). Color: Black. Environmental Cond... | RBC13 |
| 574 | Symmetra PX96/160 Battery frame with 9 Battery Modules & Startup<br>APC SYCFXR9-9. Battery: 31104000 mAh, Symmetra PX96/160. Weight & Dimensions: 42646.2 oz (1209000 g). Color: Bla... | SYCFXR9-9 |
| 575 | Symmetra LX power distribution panel; L14-30, L5-20<br>APC SYAPD1. Outputs: 200 - 208 V. Color: Black. Weight & Dimensions: 5.98 x 2.01 x 5 inch (152 x 51 x 127 mm), 64.2 oz (1820 ... | SYAPD1 |
| 576 | PDU 3-Pole 20AMP, bolt on, square d breaker<br>APC PDU Accessories - 3 pole 20 amp, bolton, . Color: Black. Weight & Dimensions: 2.99 x 2.99 x 2.99 inch (76 x 76 x 76 mm), 15.9 oz ... | PD3P20ABBSD |
| 577 | Switched Rack PDU , Input: 208V 3PH , Input Connections: NEMA L21-20P , Cord Length: 10 feet ( 3.05 meters ) , Output: 120V , Output Connections: NEMA 5-20R<br>APC Rack PDU, Switch... | AP7990 |
| 578 | Basic Rack PDU , Input: 208V , Input Connections: NEMA L14-30P , Cord Length: 28 feet ( 8.53 meters ) , Output: 208V , Output Connections: NEMA L6-30R<br>APC Rack PDU Extender, Bas... | AP7584 |
| 579 | Rack PDU, Basic, Zero U, 20A, 120V, (14)5-15<br>APC Rack PDU-Basic- Zero U. Inputs: 120 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A, 2400 VA. Color: Black. Weight &... | AP9551 |
| 580 | Rack PDU Extender, Basic, 2U, 30A, 120V, (12)5-20<br>APC Basic Rack 4.992kVA. Inputs: 208 V, 50/60 Hz, 30 A. Outputs: 120 V. Energy Management: 24 A, 5760 VA. Color: Black. Weight ... | AP7582 |
| 581 | Rack PDU, Basic, Zero U, 12.5kW, 208V, (30)C13, (6)C19; 10' Cord<br>APC Basic Rack PDU. Inputs: 208 V, 50 - 60 Hz, 35 A. Outputs: 208 V. Energy Management: 35 A. Color: Black. Weig... | AP7598 |
| 582 | Rack PDU, Basic, Zero U, 14.4kW, 208 V, (6) C19 & (3) C13<br>APC Rack PDU, Basic, Zero U. Inputs: 208 V, 47/63 Hz, 50 A. Outputs: 208 V. Energy Management: 20 A. Color: Black. Weig... | AP7567 |
| 583 | Rack PDU, Metered, Zero U, 15A, 100/120V, (16) 5-15<br>APC 1.8K VA Metered Rack PDU. Inputs: 120 V, 50/60 Hz, 15 A. Outputs: 120 V. Energy Management: 15 A, 1440 VA. Color: | AP7831 |

| | Black. ... | |
|------|-----------|--------|
| 584 | Rack PDU, Metered, Zero U, 5.7kW,120&208V,(21)5-20&(6)L6-20<br>APC Metered Rack 5.7K VA PDU. Inputs: 208 V, 50/60 Hz, 20 A. Outputs: 120 - 208 V. Energy Management: 20 A, 5700 VA. ... | AP7863 |
| 585 | Rack PDU - 0U - 15A - 100/120V<br>APC Basic Rack PDU. Inputs: 120 V, 50/60 Hz. Outputs: 120 V, 120 V. Energy Management: 15 A, 1800 VA. Color: Beige. Weight & Dimensions: 1.73 x 1.... | AP9567 |
| 586 | Rack PDU, Metered, Zero U, 20A, 120V, (24) NEMA 5-20R<br>APC Metered Rack 1.92kVA PDU. Inputs: 120 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A, 1920 VA. Color: Black... | AP7830 |
| 587 | 208V In / 120V Out, 20A, NEMA L21-20 Out, 920cm<br>APC PDM3520L2120-920. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 20 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3520L2120-920 |
| 588 | Rack PDU, Metered, Zero U, 22 KW, 230V, (12)C19 & (6)C13<br>APC Rack PDU, Metered, Zero U, 22 KW, 230V, (12)C19 & (6)C13. Inputs: 400 V, 50/60 Hz, 32 A. Outputs: 230 V. Energy Mana... | AP7856 |
| 589 | InfraStruXure PDU 60kW 208V/208V Xmerless<br>APC 60kW InfraStruXure Xmerless PDU - 60kW. Inputs: 208 V, 60 Hz. Outputs: 120 - 208 V. Color: Black. Weight & Dimensions: 24 x 36 x 81... | PDRPPNX10 |
| 590 | 208V, 3PH, 50A, 1 x CS50, 680cm, Black<br>APC IT Power Distribution Module 3 Pole 4 Wire 50A CS50 680cm. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color:... | PDM3450CS50-680 |
| 591 | 208V In / 120V Out, 20A, NEMA L21-20 Out, 680cm<br>APC PDM3520L2120-680. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 20 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3520L2120-680 |
| 592 | Rack PDU, Metered, Zero U, 22kW, 400V, (6) C19<br>APC Rack PDU, Metered, Zero U. Inputs: 400 V, 47 - 63 Hz, 32 A. Outputs: 230 V. Energy Management: 32 A. Color: Black. Weight & Di... | AP7855A |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.**, *et al*

**Complaint**

**Exhibit 2  –  Aprisa Technology LLC  (443 products)**

| | Aprisa Technology LLC   Product | Product Number |
|---|---|---|
| 1 | 7 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 120V, 1020 J, 1.22 m Cord, White<br>APC SurgeArrest Essential. Energy Management: 1020 J, NEMA 5?15R, 120 V, 50/60 Hz, 72000 A. Connectivity... | P7GB |
| 2 | Essential SurgeArrest 5 outlets with Phone Protection 230V France<br>APC Home/Office SA 6 Tel/TV. FR. Energy Management: 2030 J, 230 V, 10 A. Connectivity: 70.9 " (1.8 m). Color: C... | PH6VT3-FR |
| 3 | Rackmount SurgeArrest - 9 Outlet - 120V<br>APC Rackmount SurgeArrest. Energy Management: 1700 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 76.9 oz (2180 g). Environmental... | NET9RMBLK |
| 4 | 6 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 1080 J, 120 V, 15A, EMI/RFI 40 dB, Cord 3.05 m, Beige<br>APC SurgeArrest Essential. Energy Management: 1080 J, NEMA 5?15R, 120 V, 50/60 Hz, ... | P610 |
| 5 | 6 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 1080J, 120V, EMI/RFI 40 dB, Beige<br>APC SurgeArrest Essential. Energy Management: 1080 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A, 60000 A, 72000... | P6W |
| 6 | Performance SurgeArrest 8 outlets with Phone, Coax & Network Protection 230V Germany<br>APC Performance SA 8 Tel/TV. GR. Energy Management: 2525 J, 230 V, 10 A. Connectivity: 70.9 ... | PF8VNT3-UK |
| 7 | Home/Office SurgeArrest 6 outlets with Phone Protection 230V UK<br>APC Home/Office SA 6 Tel UK. Energy Management: 2030 J, 230 V, 13 A. Connectivity: 70.9 " (1.8 m). Color: Charcoa... | PH6T3-UK |
| 8 | Home/Office SurgeArrest 6 outlets with Phone Protection 230V France<br>APC Home/Office SA 6 Tel FR. Energy Management: 2030 J, 230 V, 10 A. Connectivity: 70.9 " (1.8 m). Color: Cha... | PH6T3-FR |
| 9 | Performance SurgeArrest 8 outlets with Phone, Coax & Network Protection 230V Germany<br>APC PF8VNT3-GR. Energy Management: 2525 J, 230 V, 10 A. Connectivity: 70.9 " (1.8 m). Color:... | PF8VNT3-GR |
| 10 | Performance SurgeArrest - 11 Outlets - 120V<br>APC P11VT3 Performance SurgeArrest. Energy Management: 2030 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 37.4 oz (1060 g). ... | P11VT3 |
| 11 | Essential SurgeArrest 5 outlets 230V GR<br>APC Essential SA 5 GR. Energy Management: 960 J, 230 V, 10 A. Color: Charcoal. Weight & Dimensions: 24.7 oz (700 g). Environmental Condit... | P5B-GR |
| 12 | 8 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 2770J, 120V, 1.83m Cord, 70dB, RJ-11, 0.92kg, Black<br>APC P8T3-LM. Energy | P8T3-LM |

| | Management: 2770 J, NEMA 5?15P, 120 V, 50/60 Hz, 15 A. Connectivi... | |
|---|---|---|
| 13 | Essential SurgeArrest 5 outlets 230V FR<br>APC Essential SA 5 FR. Energy Management: 960 J, 230 V, 10 A. Color: Charcoal. Weight & Dimensions: 24.7 oz (700 g). Environmental Condit... | P5B-FR |
| 14 | 6 x NEMA 5-15R Outlets, 120V, 840J, 20dB, 0.45kg, Charcoal<br>APC SurgeArrest Essential. Energy Management: 840 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A, 10000 A, 30000 A. Connectivity... | P6B-LM |
| 15 | SurgeArrest Home/Office, Input 5-15P, Output 5-15R, 120V, 50/60 Hz, 10A, Black<br>APC P8VT3-LM. Energy Management: 2770 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A. Connectivity: 72 " (1.... | P8VT3-LM |
| 16 | 7 x NEMA 5-15R Outlet, 1 x NEMA 5-15P In, 120V, 1060J, 60dB, 0.77 kg, Beige<br>APC PER7-LM. Energy Management: NEMA 5?15R, 120 V, 50/60 Hz, 6500 A, 13000 A. Connectivity: 72 " (1.8... | PER7-LM |
| 17 | Performance SurgeArrest - 11 Outlets - 120V<br>APC P11VNT3 Performance SurgeArrest. Energy Management: 2030 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 37.4 oz (1060 g).... | P11VNT3 |
| 18 | 7 x NEMA 5-15R Out, 1 x NEMA 5-15P, 120V, 800 J, EMI/RFI 20 dB, 2.44 m Cord, Yellow, 0.72 kg<br>APC SurgeArrest Essential. Energy Management: 800 J, NEMA 5?15R, 120 V, 50/60 Hz, 15... | PDIY7 |
| 19 | APC Smart-UPS 3000VA USB & Serial w/ AP9617 and SU027RM2U UPS ( rack-mountable ) - AC 120 V - 3000 VA - Ethernet 10/100 - 5 output connector(s) - 2U - 19" - with APC UPS Network Ma... | SUA3000R2X428 |
| 20 | APC Power-Saving Timer Essential SurgeArrest, 6 Outlet, 120V, 50/60 Hz, LCD Timer, White<br>APC P6GC. Energy Management: 1020 J, 120 V, 50/60 Hz, 15 A, 7200 A. Connectivity: 35.8 "... | P6GC |
| 21 | APC Power-Saving Timer Essential SurgeArrest, 4 Outlet Wall Tap, 120V, LCD Timer<br>APC P4GC. Energy Management: 1020 J, 120 V, 50/60 Hz, 7200 A. Color: White. Weight & Dimensions:... | P4GC |
| 22 | 2 x NEMA 5-15R Outlets, 1 x NEMA 5-15P In, 120V, 1890 J, EMI/RFI 55 dB, Black<br>APC C2C. Energy Management: 1890 J, NEMA 5?15R, 120 V, 50/60 Hz, 12 A. Connectivity: 24 " (0.61 m),... | C2C |
| 23 | SurgeArrest Essential - 7 outlet<br>APC P7T SurgeArrest Essential. Energy Management: 490 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 22.6 oz (640 g). Environmental Cond... | P7T |
| 24 | APC Smart-UPS SC, 620VA/390W, Input 230V/Output 230V, Interface Port DB-9 RS-232<br>APC Smart-UPS SC 620VA. Energy Management: 620 VA, 390 W, 50 - 60 3(auto sensing). Battery: | SC620I |

| | Mai... | |
|---|---|---|
| 25 | APC Smart-UPS ULTRA BATTERY PACK 24V for SU700XLINET, SU1000XLINET<br>APC Smart-UPS ULTRA BATTERY PACK 24V. Battery: Sealed Lead Acid. Weight & Dimensions: 4479.8 oz (127000 g). En... | UXBP24 |
| 26 | Audio/Video Power-Saving Surge Protector 8 Outlet with Phone/Network/Coax Protection, 120V<br>APC P8VNTG. Energy Management: 120 V, 50/60 Hz, 15 A. Color: Black. Weight & Dimension... | P8VNTG |
| 27 | APC SmartSlot Expansion Chassis<br>APC SmartSlot Expansion Chassis. Color: Beige. Environmental Conditions: 0 - 40 C, -15 - 65 C, 0 - 95 %, 0 - 95 %, - 118110.2 " (0 - 3000 m). Oth... | AP9600 |
| 28 | Smart-UPS VT 15kVA 400V w/2 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 15kVA 400V w/2. Energy Management: 15000 VA, 12000 W, 40/70 Hz, 21 A. Ba... | SUVTP15KH2B2S |
| 29 | Smart-UPS VT 30kVA 400V w/4 Batt. Mod., Start-Up 5X8, Internal Maint Bypass, Parallel Capability<br>APC Smart-UPS VT 30kVA 400V. Energy Management: 30000 VA, 24000 W, 40/70 Hz, 41 ... | SUVTP30KH4B4S |
| 30 | APC Smart-UPS VT, 16000kW/20000kVA, 208V 3PH, 208V, Output 120V, DB-9 RS-232, Smart-Slot<br>APC SUVTP20KF3B4S. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 5 h. C... | SUVTP20KF3B4S |
| 31 | APC Smart-UPS On-Line, 16kW/20kVA, 208V/208V, DB-9, RS-232, RJ-45 10/100 Base-T, Smart-Slot<br>APC SURT20KRMXLT. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: Lead-Acid,... | SURT20KRMXLT |
| 32 | APC Smart-UPS RT 7500VA 230V<br>APC Smart-UPS RT 7500VA 230V. Energy Management: 7500 VA, 6000 W, 50 - 60 3 Hz. Battery: Maintenance-free sealed Lead-Acid battery with suspended e... | SURT7500XLI |
| 33 | APC Symmetra LX 16kVA Scalable to 16kVA N+1 Tower, 220/230/240V or 380/400/415V<br>APC SYA16K16I. Energy Management: 16000 VA, 11200 W, 45-65 Hz. Battery: Maintenance-free sealed L... | SYA16K16I |
| 34 | APC Smart-UPS VT 30kVA 400V w/4<br>APC Smart UPS VT. Energy Management: 30000 VA, 24000 W, 40/70 Hz, 41 A. Battery: VRLA, 5 h. Color: Black. Weight & Dimensions: 22190.5 oz (629090... | SUVTP30KH4B4 |
| 35 | APC Smart-UPS VT, 24 kW/30 kVA, Input 208V 3PH/Output 120V, 208V, 208V 3PH, DB-9 RS-232, Smart-Slot, Extended runtime model<br>APC Smart-UPS VT. Energy Management: 3000 VA, 40-70 H... | SUVTP30KF3B4S |

| 36 | APC Smart-UPS On-Line, 12kW/15kVA, 208V/208V, DB-9, RS-232, RJ-45 10/100 Base-T, Smart-Slot<br>APC SURT15KRMXLT. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: Lead-Acid,... | SURT15KRMXLT |
| 37 | Smart-UPS, 500 Watts / 750 VA,Input 120V / Output 120V, Smart-Slot<br>APC SMT750. Energy Management: 750 VA, 500 W, 50/60 Hz, 540 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed... | SMT750 |
| 38 | APC Smart-UPS VT 10kVA 400V w/1 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC SUVTP10KH1B4S. Energy Management: 10000 VA, 8000 W, 40/70 Hz, 14 A. Batte... | SUVTP10KH1B4S |
| 39 | Smart-UPS VT 20kVA 400V w/2 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 20kVA 400V. Energy Management: 20000 VA, 16000 W, 40/70 Hz, 27 A. Batter... | SUVTP20KH2B2S |
| 40 | APC Smart-UPS VT 10kVA 400V w/3 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT. Energy Management: 10000 VA, 8000 W, 40/70 Hz, 14 A. Batter... | SUVTP10KH3B4S |
| 41 | APC Symmetra LX 12kVA Scalable to 16kVA N+1 Ext. Run Tower, 220/230/240V or 380/400/415V<br>APC Symmetra LX 12kVA Scalable to 16kVA N+1 Ext. Run Tower, 220/230/240V or 380/400/415V... | SYA12K16IXR |
| 42 | APC Smart-UPS VT 10kVA 400V w/2 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable <br>APC Smart-UPS VT. Energy Management: 10000 VA, 8000 W, 47/70 Hz, 14 A. Batter... | SUVTP10KH2B4S |
| 43 | APC Smart-UPS VT 10kVA 400V w/4 Batt Mod, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC SUVTP10KH4B4S. Energy Management: 10000 VA, 8000 W, 40/70 Hz, 14 A. Battery: VRLA,... | SUVTP10KH4B4S |
| 44 | APC Smart-UPS VT rack mounted 40kVA 400V w/5 batt mod., w/PDU & startup<br>APC SUVTR40KH5B5S. Energy Management: 40000 VA, 32000 W, 55 A. Battery: VRLA, 3 h. Color: Black. Weight &... | SUVTR40KH5B5S |
| 45 | 125 kW Output (500 kW max), 3-phase, Scalable, 3 x SmartSlot, 54.00 dBA, Black<br>APC Symmetra PX. Energy Management: 125000 VA, 125000 W, 408 V, 552 V, 400 V, 480 V, 96 %, 5 %, 6 ... | SY125K500DR-PDNB |
| 46 | 125 kW Output (500 kW max), 3-phase, Scalable, 3 x SmartSlot, 54.00 dBA, Black<br>APC Symmetra PX. Energy Management: 125000 VA, 125000 W, 408 V, 552 V, 400 V, 480 V, 96 %, 2 %. Co... | SY125K250DR-PDNB |
| 47 | Smart-UPS VT 40kVA 400V, w/Start-Up 5X8, Internal Maintenance Bypass, & Parallel Capability<br>APC Smart-UPS VT 40kVA 400V. Energy Management: 40000 VA, 32000 W, 47/70 | SUVTP40KHS |

| | Hz, 55 A. Ba... | |
|---|---|---|
| 48 | Smart-UPS VT 30kVA 400V, w/Start-Up 5X8, Internal Maintenance Bypass, & Parallel Capability<br>APC Smart-UPS VT 30kVA 400V. Energy Management: 30000 VA, 24000 W, 47/70 Hz, 41 A. Ba... | SUVTP30KHS |
| 49 | APC Software Maintenance Contract Technical support - phone consulting - 1 month - for APC InfraStruXure Change - 10 racks | WCHM1M10 |
| 50 | APC PDU 2-POLE, 20AMP, Black<br>APC PD2P20ABBSD. Energy Management: 20 A. Color: Black. Weight & Dimensions: 16.2 oz (460 g), 2.99 " (76 mm), 2.99 " (76 mm), 2.99 " (76 mm). Certif... | PD2P20ABBSD |
| 51 | UPS Network Management Card 2<br>APC AP9630. Connectivity: Wired, MiniSlot, RJ-45 10/100 Base-T. Bandwidth: 100 Mbit/s. Color: Black. Weight & Dimensions: 2.82 oz (80 g). Protocols... | AP9630 |
| 52 | APC Home Office SurgeArrest 6 outlets with Phone Protection 230V Germany<br>APC PH6T3-GR. Energy Management: 2030 J, 230 V. Connectivity: 96.1 " (2.44 m). Color: Charcoal . Weight ... | PH6T3-GR |
| 53 | APC Replacement Battery Cartridge #14<br>APC Replacement Battery Cartridge #14. Battery: Sealed Lead Acid. Weight & Dimensions: 3812.2 oz (108073 g). Environmental Conditions: 0 - ... | RBC14 |
| 54 | INTERFACE CABLE FOR BANYAN 286 386 VINES NS (NMS)<br>APC INTERFACE CABLE. Other features: 1 x 9 pin D-Sub (DB-9) - male/1 x 9 pin D-Sub (DB-9) - female ((Other Side)).<br>As a glob... | 940-0024 |
| 55 | NetShelter SX 42U 750mm Wide x 1200mm Deep Networking Enclosure with Sides<br>APC NetShelter SX. Weight & Dimensions: 5691.8 oz (161360 g), 3006.3 lbs (1363.64 kg). Color: Black. P... | AR3340 |
| 56 | InfraStruXure Central Standard and InfraStruXure Manager Bundle<br>APC AP9490. System Requirements: 250000 MB, 2048 MB, RJ-45 10/100 Base-T, USB<br>A vendor-neutral, scalable monit... | AP9490 |
| 57 | Power Supply APC KVM Serial Server Module<br>APC Power Supply APC KVM Serial Server Module. Color: Black. Weight & Dimensions: 14.5 oz (410 g). Environmental Conditions: 0 - 50 C. ... | AP5640 |
| 58 | 3Wire, L6-30C, 39ft, Black<br>APC 3Wire WHIP W/L6-30 39 Ft. Connectivity: male, 468.5 " (11.9 m). Energy Management: 208 V. Color: Black. Weight & Dimensions: 7.99 " (203 mm), 7.99... | PDW39L6-30C |
| 59 | SurgeArrest Notebook<br>APC SurgeArrest Notebook. Energy Management: 320 J, 120 V, 50/60 Hz. Weight & Dimensions: 2.82 oz (80 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 ... | P1T |
| 60 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, | PDM3450CS50-860 |

|    |    |    |
|----|----|----|
|    | 860cm<br>APC PDM3450CS50-860. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... |    |
| 61 | APC KVM PS/2 Cable - 25 ft (7.6 m)<br>APC KVM PS 2 Cable - 25 ft. Connectivity: 300 " (7.62 m). Weight & Dimensions: 4.94 oz (140 g), 0.315 x 0.315 x 0.315 inch (8 x 8 x 8 mm)<br>A... | AP5258 |
| 62 | Rack PDU 2G, Metered, ZeroU, 16A, 230V, (18) C13 & (2) C19, IEC309 Cord<br>APC AP8858EU3. Inputs: 200 - 230 V, 50/60 Hz, 16 A. Outputs: 230 V. Energy Management: 16 A. Weight & Dim... | AP8858EU3 |
| 63 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 260cm<br>APC PDM3450CS50-260. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-260 |
| 64 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 680cm<br>APC PDM3460IEC309-680. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-680 |
| 65 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 980cm<br>APC PDM3460IEC309-980. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-980 |
| 66 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 320cm<br>APC PDM3450CS50-320. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-320 |
| 67 | Rack ATS, 2U 230V, 32A, IEC309-32A In, (16)C13, (2)C19 Out<br>APC Rack ATS, 230V, 32A, IEC309 in, (16)C13 (2)C19 out. Inputs: 230 V, 50/60 Hz, 32 A, 32 A. Outputs: 230 V. Energy Ma... | AP7724 |
| 68 | APC Replacement Battery Cartridge #31<br>APC REPLACEMENT BATTERY CARTRIDGE #31. Battery: Sealed Lead Acid. Weight & Dimensions: 396.1 oz (11230 g). Environmental Conditions: 0 - 40... | RBC31 |
| 69 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 800cm<br>APC PDM3450CS50-800. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-800 |
| 70 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 200cm<br>APC PDM3450CS50-200. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-200 |
| 71 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 620cm<br>APC PDM3460IEC309-620. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-620 |
| 72 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 260cm<br>APC PDM3460IEC309-260. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. | PDM3460IEC309-260 |

| | | |
|---|---|---|
| | Energy Management: 60 A. Color: Grey. Weight & Dimensi... | |
| 73 | Rack PDU 2G, Metered, ZeroU, 11kW, 230V, (36) C13 & (6) C19<br>APC AP8881. Inputs: 400 V, 50/60 Hz, 20 A. Outputs: 230 V. Energy Management: 20 A. Color: Black. Weight & Dimensions... | AP8881 |
| 74 | Rack PDU 2G, Metered, ZeroU, 20A/208V, 16A/230V, (18) C13 & (2) C19<br>APC AP8858. Inputs: 200 - 230 V, 50/60 Hz, 20 A. Outputs: 200 - 230 V. Energy Management: 20 A. Color: Black.... | AP8858 |
| 75 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 200cm<br>APC PDM3460IEC309-200. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-200 |
| 76 | SY PX 80 kVA BATTERY FRAME FULLY POPULATED W/ SY PX BATT MODULES<br>APC SYMMETRA PX 80 KVA BATTERY FRAME W/ OUT A START-UP. Color: Black. Weight & Dimensions: 33670.8 oz (954550 g)... | SYCF8BF |
| 77 | SY PX 80 kVA BATTERY FRAME FULLY POPULATED W/ SY PX BATT MODULES<br>APC SYMMETRA PX 80 KVA BATTERY FRAME W/ OUT A START-UP. Color: Black. Weight & Dimensions: 33670.8 oz (954550 g)... | SURTD3000XLI |
| 78 | Smart-UPS RT 3000VA 230V<br>APC Smart-UPS RT 3000VA 230V. Energy Management: 3000 VA, 2100 W, 50 - 60, 50/60 Hz, 480 J. Connectivity: 96.1 " (2.44 m). Battery: RBC44, 33.9 min, 14.... | SURTD3000XLI |
| 79 | Smart-UPS 3000VA, LCD, 120V<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2700 W, 50/60 Hz, 530 J, 98 %, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, 72 " (1.83 m). Battery: S... | SMT3000 |
| 80 | Symmetra 8kVA Scalable to 16kVA N+1 380-415V 3:1<br>APC Symmetra 8kVA Scalable to 16kVA N+1 380-415V 3:1. Energy Management: 8000 VA, 5600 W, 45 - 65 Hz. Battery: 17 min, 5.1 min. ... | SY8KEX |
| 81 | Power Saving Back-UPS Pro 1500, 230V<br>APC BR1500GI. Energy Management: 1500 VA, 865 W, 445 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 8 h. Environmental Condition... | BR1500GI |
| 82 | Back-UPS ES 8 Outlet 550VA, 120V<br>APC BE550G. Energy Management: 550 VA, 330 W, 60 Hz. Connectivity: 59.8 " (1.52 m). Battery: 24 h, 13.4 min, 3.2 min. Color: Black. Weight & Dim... | BE550G |
| 83 | APC Back-UPS ES, 257 Watts, 450 VA, Input 120V, Output 120V<br>APC Back-UPS ES 8 Outlet 450VA 120V. Energy Management: 450 VA, 257 W, 60 Hz. Connectivity: 59.8 " (1.52 m). Battery:... | BE450G |
| 84 | APC Smart-UPS SC, 1000VA/600W, Input 230V/Output 230V, Rack Height 2U<br>APC Smart-UPS SC 1000VA. Energy | SC1000I |

| | | |
|---|---|---|
| | Management: 1000 VA, 600 W, 50 - 60 3 Hz, 445 J. Connectivity: 78.7 " (2 m... | |
| 85 | APC Back-UPS HS, 500VA/300W, Input 230V/Output 230V<br>APC BACK-UPS HS 500VA 230V. Energy Management: 500 VA, 300 W, 47 - 63 Hz, 600 J. Connectivity: 96.1 " (2.44 m). Battery: Lead... | BH500INET |
| 86 | Smart-UPS RT 8000VA 230V<br>APC Smart-UPS RT 8000VA 230V. Energy Management: 8000 VA, 6400 W, 50 - 60 Hz. Battery: Sealed Lead Acid, 2.20 h, 17.9 min, 6.3 min. Color: Black. Weight... | SURT8000XLI |
| 87 | SURT6000RMXLT-1TF5 APC smart-ups rt 6000va rm 208v w/ 208v to 120v 2u step-down transformer, smart ups signalling rs-232 cable, user manual, web/snmp management card<br>APC Smart-U... | SURT6000RMXLT-1TF5 |
| 88 | Smart-UPS X 1000VA Rack/Tower LCD 230V<br>APC Smart-UPS X 1000VA Rack/Tower. Energy Management: 1000 VA, 800 W, 50 - 60, 47/63 Hz, 600 J. Connectivity: 72 " (1.83 m). Battery: Seal... | SMX1000I |
| 89 | Smart-UPS RT 3000VA RM 230V<br>APC Smart-UPS RT 3000VA RM 230V. Energy Management: 3000 VA, 2100 W, 50 - 60, 50/60 Hz, 480 J. Connectivity: 96.1 " (2.44 m). Battery: Sealed Lead Ac... | SURTD3000RMXLI |
| 90 | Smart-UPS VT rack mounted 30 kVA 208V w/4 battery modules exp. to 5, w/PDU & startup<br>APC Smart-UPS VT 30kVA Rack-mountable UPS. Energy Management: 30000 VA, 24000 W, 40 - 70 Hz.... | SUVTR30KF4B5S |
| 91 | Smart-UPS VT 10KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10KVA. Energy Management: 10000 VA, 8000 W, 40/70 Hz, 14 A. Battery: Sealed Le... | SUVTP10KH2B2 |
| 92 | Symmetra LX 8kVA Scalable to 8kVA N+1 Tower, 220/230/240 or 380/400/415V<br>APC SYA8K8I. Energy Management: 8000 VA, 5600 W, 47-63 Hz. Battery: Maintenance-free sealed Lead-Acid ba... | SYA8K8I |
| 93 | APC SUVTP20KH2B2 Smart-UPS VT 20KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC SUVTP20KH2B2 SMART-UPS VT 20KVA 400V. Energy Management: 16000 VA, 20000 W... | SUVTP20KH2B2 |
| 94 | APC Back-UPS ES, 390 Watts / 650 VA,Input 120V / Output 120V<br>APC BE650G. Energy Management: 650 VA, 390 W, 50/60 Hz, 375 J. Connectivity: 72 " (1.83 m). Battery: 16 h. Color: Bl... | BE650G-LM |
| 95 | Smart-UPS RT 208V 3000/5000VA Backplate Kit with (2) 6-20R and (1) L6-30R<br>APC SURT011. Color: Grey. Weight & Dimensions: 32.5 oz (920 g). Certificates: RoHS 7b. Other | SURT011 |

| | features: ... | |
|---|---|---|
| 96 | Smart-UPS RT 5000VA RM 230V<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 3500 W, 50 - 60 5 Hz, 480 J. Battery: Sealed Lead Acid, 2.5 h, 15.4 min, 5 min, RBC44. Color: B... | SURTD5000RMXLI |
| 97 | Smart-UPS X 1500VA Rack/Tower LCD 230V<br>APC Smart 750 Rack. Energy Management: 1500 VA, 1200 W, 50 - 60 Hz, 645 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Co... | SMX1500RMI2U |
| 98 | Smart-UPS 2200VA LCD 230V<br>APC Smart 2200VA LCD 230V. Energy Management: 2200 VA, 1980 W, 47 - 53, 53 Hz, 365 J, 10 A. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h... | SMT2200I |
| 99 | APC SUVTP20KH4B4 Smart-UPS VT 20KVA 400V w/4 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP20KH4B4. E... | SUVTP20KH4B4 |
| 100 | APC Power-Saving Back-UPS ES 8 Outlet 550VA 230V CEE 7/7<br>APC BE550G-GR. Energy Management: 550 VA, 330 W, 50/60 Hz, 310 J. Connectivity: 72 " (1.83 m). Battery: 16 h, APCRBC110.... | BE550G-GR |
| 101 | APC Power-Saving Back-UPS ES 8 Outlet 550VA 230V CEE 7/7<br>APC BE550G-GR. Energy Management: 550 VA, 330 W, 50/60 Hz, 310 J. Connectivity: 72 " (1.83 m). Battery: 16 h, APCRBC110.... | SMT1000I |
| 102 | Smart-UPS 1000VA LCD 230V<br>APC Smart 1000VA LCD 230V. Energy Management: 1000 VA, 670 W, 47 - 63 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Color: Bl... | SMT1000I |
| 103 | Smart-UPS On-Line, 1x Hard Wire 4-wire (2PH + N +G), 2x L14-30R, 2x L5-20R, 4x L6-20R, 2x L6-30R, DB-9 RS-232, RJ-45, Smart-Slot, Black<br>APC SURT15KRMXLT-1TF10K. Energy Managemen... | SURT15KRMXLT-1TF10K |
| 104 | Symmetra PX 500kW Scalable to 500kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY500K500DR-PD. Energy Management: 500000 VA, 500000 W, 40/70 Hz, O. Battery: VRLA... | SY500K500DR-PD |
| 105 | Smart-UPS VT, 16 kW/20 kVA, 230V, 400V, DB-9, RS-232<br>APC Smart-UPS VT. Energy Management: 20000 VA, 16000 W, 47/70 Hz, 27 A. Battery: VRLA, 5 h, 46.5 min, 18.3 min. Color: Black... | SUVTP20KH4B4S |
| 106 | Smart-UPS On-Line, 1x Hard Wire 3-wire (2PH + G), 12x 5-20R, 4x L6-20R, 1x L6-30R, DB-9, RS-232, RJ-45, Smart-Slot, Black<br>APC SURT20KRMXLT-TF5. Energy Management: 20000 VA, 160 ... | SURT20KRMXLT-TF5 |
| 107 | Smart-UPS RT 3000VA RacK Mount 208V with 208V to 120V Step-Down Transformer<br>APC Smart-UPS RT 3000VA. Energy Management: 3000 VA, 2100 W, 50/60 Hz. Connectivity: 120.1 " | SURTD3KRMXL3U-TF5 |

| | | |
|---|---|---|
| | (3.05 m)... | |
| 108 | Rack ATS, 16A, 230V, (2)C20 in, (2) C13 & (1)C19 out<br>APC Rack Automatic Transfer Switch, 16A, 230V. Inputs: 230 V. Outputs: 230 V. Color: Beige. Weight & Dimensions: 18 x 9 x 1.... | SU044-1 |
| 109 | APC SUVTP20KH4B4 Smart-UPS VT 20KVA 400V w/4 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP20KH4B4. E... | SUVTP20KH4B4 |
| 110 | APC SUVTP15KH4B4 Smart-UPS VT 15KVA 400V w/4 Batt Mod Exp to 4, User Manual, Web/SNMP Management Card.<br>APC SUVTP15KH4B4. Energy Management: 15000 VA, 12000 W, 70 Hz. Battery: 5 ... | SUVTP15KH4B4 |
| 111 | APC Power-Saving Back-UPS ES 8 Outlet 550VA 230V CEE 7/7<br>APC BE550G-GR. Energy Management: 550 VA, 330 W, 50/60 Hz, 310 J. Connectivity: 72 " (1.83 m). Battery: 16 h, APCRBC110.... | BE550G-GR |
| 112 | Smart-UPS 1000VA LCD 230V<br>APC Smart 1000VA LCD 230V. Energy Management: 1000 VA, 670 W, 47 - 63 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Color: Bl... | SMT1000I |
| 113 | Smart-UPS On-Line, 1x Hard Wire 4-wire (2PH + N +G), 2x L14-30R, 2x L5-20R, 4x L6-20R, 2x L6-30R, DB-9 RS-232, RJ-45, Smart-Slot, Black<br>APC SURT15KRMXLT-1TF10K. Energy Managemen... | SURT15KRMXLT-1TF10K |
| 114 | NetShelter SX 48U with 50mm Wide x 1200mm Deep Enclosure dvanced cooling, power distribution, and cable management for server.<br>APC NetShelter SX 48U. Weight & Dimensions: 5964.5... | AR3357 |
| 115 | 3-Pole Circuit Breaker, 70A, T1 Type for Symmetra PX250/500kW<br>APC 3-Pole Circuit Breaker, 70A, T1 Type for Symmetra PX250/500kW. Inputs: 400 - 480 V, 60 Hz, 70 A. Outputs: 400 -... | PD3P70AT1B |
| 116 | Smart-UPS RT 3000VA RacK Mount 208V with 208V to 120V Step-Down Transformer<br>APC Smart-UPS RT 3000VA. Energy Management: 3000 VA, 2100 W, 50/60 Hz. Connectivity: 120.1 " (3.05 m)... | SURTD3KRMXL3U-TF5 |
| 117 | Symmetra PX 125kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY125K250DR-PD. Energy Management: 1250000 VA, 125000 W, 40/70 Hz, O. Battery: VRL... | SY125K250DR-PD |
| 118 | Smart-UPS RT 3000VA Rack Tower 208V<br>APC Smart-UPS RT 3000VA. Energy Management: 3000 VA, 2100 W, 50/60 Hz. Connectivity: 120.1 " (3.05 m). Battery: Sealed Lead Acid, RBC44, 2.50... | SURTD3000RMXLT3U |

| 119 | Symmetra PX 250kW Scalable to 500kW w/ right mounted MBwD<br>APC SY250K500DR-PD. Energy Management: 250000 VA, 250000 W, 40/70 Hz, O. Battery: VRLA, 3.50 h. Color: Black. Weight & ... | SY250K500DR-PD |
| 120 | Power-Saving Back-UPS Pro 900, 230V<br>APC BR900GI. Energy Management: 900 VA, 540 W, 50/60 Hz, 600 J. Battery: Sealed Lead Acid, 8 h. Color: Black. Weight & Dimensions: 378.1 oz (... | BR900GI |
| 121 | Smart-UPS SC 620VA 120V<br>APC Smart-UPS SC 620VA. Energy Management: 620 VA, 390 W, 50/60 Hz, 412 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 5 h, 15.7 min, 5.5 ... | SC620 |
| 122 | Smart-UPS RT 208V 8/10KVA backplate kit W/ (2) 6-20R AND (1) L6-30R<br>APC SURT012. Energy Management: 200 VA. Color: Grey. Weight & Dimensions: 32.1 oz (910 g). Certificates: RoHS... | SURT012 |
| 123 | 3-Pole Circuit Breaker, 400A, T5 Type for Symmetra PX250/500kW<br>APC 3-Pole Circuit Breaker, 400A, T5 Type for Symmetra PX250/500kW. Inputs: 400 - 480 V, 50/60 Hz, 400 A. Outputs:... | PD3P400AT5B |
| 124 | Symmetra PX 300kW Scalable to 500kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY300K500DR-PD. Energy Management: 300000 VA, 300000 W, 40/70 Hz, O. Battery: VRLA... | SY300K500DR-PD |
| 125 | Smart-UPS, 670 Watts, 1000 VA,Input 230V, Output 230V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2 U<br>APC SUA1000RMI2U. Energy Management: 1000 VA, 670 W, 50 - 60 H... | SUA1000RMI2U |
| 126 | Smart-UPS RT 6KVA RM 208V w/ 208V to 120V 2U Step-Down Transformer<br>APC Smart-UPS RT 6kVA. Energy Management: 6000 VA, 4200 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Ba... | SURT6KRMXL3U-TF5 |
| 127 | Symmetra PX 100kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY100K250DR-PD. Energy Management: 100000 VA, 100000 W, 40/70 Hz, O. Battery: VRLA... | SY100K250DR-PD |
| 128 | Smart-UPS RT 5000VA 230V Isolation Transformer<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 50 - 60 Hz. Color: Black. Weight & Dimensions: 2004.3 oz (56820 g). Environme... | SURT002 |
| 129 | Smart-UPS RT 5000VA Rack Tower 208V<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 3500 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Battery: Sealed Lead Acid, RBC4... | SURTD5000RMXLT3U |
| 130 | APC BACK-UPS ES - 10 Outlet - 750VA - 120V<br>APC BE750G Back-UPS ES. Energy Management: 750 VA, 450 W, 50/60 Hz, 365 J. Connectivity: 70.9 " (1.8 m). Battery: 16 h, 11.3 min, 2.3 ... | BE750G |

| 131 | SUVTP15KH2B2 APC Smart-UPS VT 15KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC SUVTP15KH2B2. Energy Management: 15000 VA, 12000 W, 70 Hz. Battery: 5 h, 2... | SUVTP15KH2B2 |
|---|---|---|
| 132 | APC Smart-UPS SC, 1500VA/865W, Input 230V/Output 230V, Rack Height 2U<br>APC Smart-UPS SC 1500VA. Energy Management: 1500 VA, 865 W, 50 - 60 3 Hz, 445 J. Connectivity: 78.7 " (2 m... | SC1500I |
| 133 | APC Smart-UPS SC, 1500VA/865W, Input 230V/Output 230V, Rack Height 2U<br>APC Smart-UPS SC 1500VA. Energy Management: 1500 VA, 865 W, 50 - 60 3 Hz, 445 J. Connectivity: 78.7 " (2 m... | SC1500I |
| 134 | 208V, 10-30kVA, 332.00kg<br>APC Smart-UPS VT. Energy Management: 30000 VA, 60 Hz. Battery: Audible. Color: Black. Weight & Dimensions: 11711 oz (332000 g), 13.8 " (351 mm), 33 " (8... | SUVTSBPXFM10K30F |
| 135 | 208V, 10-30kVA, 332.00kg<br>APC Smart-UPS VT. Energy Management: 30000 VA, 60 Hz. Battery: Audible. Color: Black. Weight & Dimensions: 11711 oz (332000 g), 13.8 " (351 mm), 33 " (8... | SUVTSBPXFM10K30G |
| 136 | 480V In, 208V Out, 10-30kVA, 332.00kg<br>APC Smart-UPS VT. Energy Management: 30000 VA, 60 Hz. Battery: Audible. Color: Black. Weight & Dimensions: 11711 oz (332000 g), 13.8 " (351... | SUVTSBPXFM10K30G |
| 137 | Symmetra PX 64kW Scalable to 96kW Modular Power Distribution<br>APC SY64K96H-PD. Energy Management: 64000 VA, 64000 W, 40 - 70 Hz, 0.05 %, 0.02 %. Battery: Sealed Lead Acid, ... | SY64K96H-PD |
| 138 | Smart-UPS On-Line, Hard Wire 3-wire (2PH + G), DB-9, RS-232, RJ-45, Smart-Slot, Black<br>APC SURT18KRMXLJ. Energy Management: 1800 VA, 160 V, 280 V, 50/60 Hz, 100 A, 92 %, 5 %, 5 %... | SURT18KRMXLJ |
| 139 | Smart-UPS VT 10kVA<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 70 Hz. Battery: 5 h. Color: Black. Weight & Dimensions: 10758.6 oz (305000 g). Other features: 13... | SUVTP10KH1B2S |
| 140 | Smart-UPS VT, 16 kW/20 kVA, 400V, DB-9, RS-232, Smart-Slot<br>APC Smart-UPS VT. Energy Management: 20000 VA, 16000 W, 47/70 Hz, 27 A. Battery: VRLA, 4 h, 18.3 min, 5.5 min. Color: ... | SUVTP20KH2B4S |
| 141 | Magnum XS Rectifier Power supply ( rack-mountable ) AC 208/230 V<br>APC Magnum XS Rectifier Power supply. Energy Management: 50 VA, 2800 W, 16 A. Color: Black. Weight & Dimensions:... | DCPM28HN54SH0 |

| 142 | Symmetra PX 40kVA/kWatt (in 19inch Netshelter rack\\expansion to 40kVA/kWatt N+1)<br>APC Symmetra PX 40kVA/kWatt (in 19inch Netshelter rack\\expansion to 40kVA. Energy Management: ... | SY40K40H |
|---|---|---|
| 143 | 3PH, 30kVA, 208V, Floormount, 171.0kg<br>APC Smart-UPS VT. Energy Management: 30000 VA, 60 Hz. Color: Black. Weight & Dimensions: 6031.8 oz (171000 g), 21 " (533 mm), 33 " (837 mm)... | SUVTSBPAR20K30F |
| 144 | APC Data Distribution Cable, CAT6 UTP CMR 6xRJ-45 Black, 15FT (4.5M)<br>APC Data Distribution Cable, CAT6 UTP CMR 6xRJ-45 Black, 15FT (4.5M) . Weight & Dimensions: 62.1 oz (1760 g)... | DDCC6-015 |
| 145 | Cat5e Network Cable 1000ft Blue<br>APC Cat5e Network Cable 1000ft Blue. Weight & Dimensions: 9.02 " (229 mm), 14 " (356 mm), 14 " (356 mm), 481.1 oz (13640 g). Packaging Data: 10 "... | 16102BL-1000 |
| 146 | 22.86 m, Cat 5e, RJ45 / RJ45, M/M, Orange<br>APC 47127OR-75. Weight & Dimensions: 32.2 oz (911.72 g)<br>APC Cat 5e Enhanced Patch Cord\n\nMolded Snagless\n\nColour: Orange\n\nConne... | 47127OR-75 |
| 147 | APC CAT 5 UTP 568B PATCH CABLE, GREY, RJ45 MALE TO RJ45 MALE, 4 PAIR, 24 AWG, STRANDED, PVC, 25 FT<br>APC 5 UTP 568B patch cable, Grey. Weight & Dimensions: 10.6 oz (300 g). Other ... | 3827GY-25 |
| 148 | APC Data Distribution Cable, CAT5e UTP CMR Gray, 6xRJ-45>6xRJ-45 - 10.6m<br>APC Data Distribution Cable, CAT5e UTP CMR Gray - 10.6m. Weight & Dimensions: 78.7 oz (2230 g). Other fe... | DDCC5E-035 |
| 149 | Symmera LX Backplane Kit (4*C19)<br>APC Symmera LX Backplane Kit (4*C19). Weight & Dimensions: 80.1 oz (2270 g)<br>APC Symmetra Accessories , Output Connections: IEC 320 C19 | SYPD8 |
| 150 | Commercial/Industrial Surge Suppression, 120V, 230V, Input Hard Wire 3-wire (2PH + G), Grey<br>APC PMP3DS-A. Energy Management: 230 V, 50/60 Hz. Color: Grey. Weight & Dimensions: 5... | PMP3DS-A |
| 151 | SurgeArrest Panelmount 480/277V 160KA with Surge Counter<br>APC PMG4S-A. Energy Management: 480 V, 50/60 Hz, 160000 A, 80000 A. Color: Grey. Weight & Dimensions: 304.8 oz (8640 g).... | PMG4S-A |
| 152 | Essential SurgeArrest 4 Outlet Wall Mount with USB, 120V<br>APC P4WUSB<br>EMI and RFI noise filtering\nReduces line noise that can cause data loss and keyboard errors.\n\nFail Safe... | P4WUSB |
| 153 | Phase Module, 600V 3PH, 160KA for Modular Panels, RJ45, | ML3-A |

| | | |
|---|---|---|
| | Black<br>APC ML3-A. Color: Black. Weight & Dimensions: 32.1 oz (910 g), 3.27 " (83 mm), 2.8 " (71 mm), 4.49 " (114 mm). Cert... | |
| 154 | PCB - Touchpad/Display (with surge counter LCD display)<br>APC Hardwire Surge Suppression Accessories. Energy Management: 1202083PH,2304803PH,6003PH. Weight & Dimensions: 8.11 oz (... | DPBS |
| 155 | Smart-UPS VT 20kVA 400V w/4 Battery Modules<br>APC Smart-UPS VT 20kVA 400V w/4 Battery Modules. Energy Management: 20000 VA, 16000 W, 47 - 70 Hz. Battery: VRLA, 54.6 min, 21.8 min,... | SUVT20KH4B4S |
| 156 | PS/2 Cable - 6' (1.83 m)<br>APC PS 2 CABLE - 6<br>PS/2 Cable - 6'. For use with APC's KVM Switches. <p>\nPhysical: <br> \nNet weight 0.25 lbs (0.11 kg) <br> \nNet Height 0.25 inche... | AP5250 |
| 157 | APC Dry Contact I/O Accessory<br>APC AP9810. Weight & Dimensions: 1.77 " (45 mm), 1.73 " (44 mm), 0.866 " (22 mm), 1.76 oz (50 g). Other features: 1.77 x 1.73 x 0.866 inch (45 x 44... | AP9810 |
| 158 | Cat5e Patch Cable 1000ft Grey<br>APC Cat5e Patch Cable 1000ft Grey. Weight & Dimensions: 9.02 " (229 mm), 14 " (356 mm), 14 " (356 mm), 481.1 oz (13640 g). Packaging Data: 10 " (25... | 16103GY-1000 |
| 159 | APC Smart-UPS VT Parallel Communications Kit, including Installation<br>APC Smart UPS VT Kit. Energy Management: 10000 W. Special features: Black, Silver. Weight & Dimensions: 61 o... | SUVTOPT009S |
| 160 | SurgeArrest Panelmount 480/277 160kA with Disconnect and Surge Counter, Modular<br>APC PMG4DS-A. Energy Management: 480 V, 50/60 Hz, 160000 A, 80000 A. Color: Grey. Weight & Dimens... | PMG4DS-A |
| 161 | 208/120V, 120KA, NEMA 3R/12, EMI/RFI 30 dB, Grey, 8.64kg<br>APC SurgeArrest Pannelmount. Energy Management: 208 V, 50/60 Hz, 120000 A, 60000 A. Color: Grey. Weight & Dimensions: 30... | PMF3S-A |
| 162 | Surge Suppression, 5-wire (3PH + N + G), 600V, 16.82 kg, Grey<br>APC PML3DS-A. Energy Management: 50/60 Hz. Color: Grey. Weight & Dimensions: 59.3 oz (1682 g), 16.5 " (418 mm), 5.9... | PML3DS-A |
| 163 | 120V, 2PH+G, 30 dB, LEDs, 8.64kg, Grey<br>APC SurgeArrest Panelmount 240/120V 120KA. Energy Management: 50/60 Hz, 120000 A, 60000 A. Color: Grey. Weight & Dimensions: 304.8 oz (864... | PMP3S-A |
| 164 | P7T-LM, NEMA 5-15R, 840J, 1.8m, 0.64kg, black<br>APC P7T-LM. Energy Management: 840 J, NEMA 5?15P, 120 V, 50/60 Hz, 10000 A, 30000 A. Connectivity: 72 " (1.83 m). Color: Black. Wei... | P7T-LM |
| 165 | Phase Module, 600V 3PH, 160KA for Modular Panels, RJ45, | ML4-A |

| | | |
|---|---|---|
| | Black<br>APC ML4-A. Color: Black. Weight & Dimensions: 32.1 oz (910 g), 3.27 " (83 mm), 2.8 " (71 mm), 4.49 " (114 mm). Cert... | |
| 166 | APC PROTECTNET RS232 9 PIN FEMALE TO MALE<br>APC 9 PIN SERIAL PROTECTOR FR D<br>Data line surge suppressors for comprehensive network and PC system protection<br>\nFeatures - Cata... | PS9-DTE |
| 167 | 600V, 3PH+N+G, 30 dB, LEDs, 16.8kg, Grey<br>APC SurgeArrest Panelmount 600/347V 120KA. Energy Management: 50/60 Hz, 160000 A, 80000 A. Color: Grey. Weight & Dimensions: 593.3 oz (1... | PML4DS-A |
| 168 | Power-Saving Home/Office SurgeArrest, 8 Outlets with Phone Protection, 120V<br>APC P8GT. Energy Management: 2030 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A, 144000 A. Connectivity: 72 " ... | P8GT |
| 169 | Surge Module for CAT6 or CAT5/5e Network Line, Replaceable, 1U<br>APC Suppressor PNETR6. Energy Management: 200 A, 250 A. Color: Black. Weight & Dimensions: 0.705 oz (20 g). Enviro... | PNETR6 |
| 170 | APC AV 15 Amp G Type Rack Power Filter, 120V<br>APC G5BLK. Energy Management: 120 V, 50/60 Hz, 15 A. Connectivity: 96.1 " (2.44 m). Color: Black. Weight & Dimensions: 137.6 oz (390... | G5BLK |
| 171 | 3526-15M, SC to ST, 15 m<br>APC 3526-15M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, SC to ST, 15 Meter. | 3526-15M |
| 172 | APC ISXCR1SUXL3KP1 Fully Assembled InfraStruXure System with 3kVA Smart-UPS XL, 230V<br>APC Fully Assembled InfraStruXure System 3kVA Smart-UPS XL. Energy Management: 3000 VA, 2400... | ISXCR1SUXL3KP1 |
| 173 | Smart-UPS 1500VA LCD 120V<br>APC SMT1500. Energy Management: 1440 VA, 980 W, 50/60 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC7, 3 h. Color: Black. Weigh... | SMT1500 |
| 174 | Battery 12V 76AH S Term<br>APC Battery 12V 76AH. Battery: Sealed Lead Acid, 76000 mAh, 12 V. Weight & Dimensions: 971.8 oz (27550 g). Color: White. Environmental Conditions: -40 - ... | WB1276SPB-FR |
| 175 | APC Smart-UPS VT rack mounted 30kVA 208V w/5 batt mod., w/PDU & startup<br>APC Smart-UPS VT UPS . Energy Management: 30000 VA, 24000 W. Battery: VRLA, 3 h, 36.5 min, 13.7 min, SYBT... | SUVTR30KF5B5S |
| 176 | APC Smart-UPS On-Line, 1600W/2200VA, 120V/120V, DB-9 RS-232, Smart-Slot, USB<br>APC SURTA2200XL. Energy Management: 2200 VA, 1600 W, 50/60 Hz, 540 J. Connectivity: 72 " (1.83 m). B... | SURTA2200XL |
| 177 | Symmetra PX96/160 Battery frame with 9 Battery Modules & | SYCFXR9-9 |

|  | | |
|---|---|---|
|  | Startup<br>APC SYCFXR9-9. Battery: 31104000 mAh, Symmetra PX96/160. Weight & Dimensions: 42646.2 oz (1209000 g). Color: Bla... | |
| 178 | APC Temperature & Humidity Sensor<br>APC Temperature & Humidity Sensor. Connectivity: Wired. Weight & dimensions: 110 g, 38.1 x 22.4 x 63.5 mm. Environmental conditions: 0 - 95 %, ... | AP9512THBLK |
| 179 | Rack PDU, Metered, Zero U, 22 KW, 230V, (12)C19 & (6)C13<br>APC Rack PDU, Metered, Zero U, 22 KW, 230V, (12)C19 & (6)C13. Inputs: 400 V, 50/60 Hz, 32 A. Outputs: 230 V. Energy Mana... | AP7856 |
| 180 | 208V, 3PH, 50A, 1 x CS50, 680cm, Black<br>APC IT Power Distribution Module 3 Pole 4 Wire 50A CS50 680cm. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color:... | PDM3450CS50-680 |
| 181 | 208V In / 120V Out, 20A, NEMA L21-20 Out, 680cm<br>APC PDM3520L2120-680. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 20 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3520L2120-680 |
| 182 | Rack PDU, Metered, Zero U, 22kW, 400V, (6) C19<br>APC Rack PDU, Metered, Zero U. Inputs: 400 V, 47 - 63 Hz, 32 A. Outputs: 230 V. Energy Management: 32 A. Color: Black. Weight & Di... | AP7855A |
| 183 | 300KVA, 480V 3PH In, 120V - 208V Out, Black<br>APC PD300G6FK13. Inputs: 480 V, 60 Hz, 361 A. Outputs: 120-208 V. Energy Management: 300000 VA. Color: Black. Weight & Dimensions: 45... | PD300G6FK13 |
| 184 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 560cm<br>APC PDM3530L2130-560. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3530L2130-560 |
| 185 | 480V, 3PH, 241A, 200 kVA, 954.55 kg, Black<br>APC 200KVA PDU w/ 480 PRI 208/120 SEC K 13 XMER. Inputs: 480 V, 60 Hz, 241 A. Outputs: 120-208 V. Energy Management: 200000 VA. Color:... | PD200G6FK13 |
| 186 | 480V In, 3PH, 180A, 150 kVA, 722.73 kgm Black<br>APC 150kVA PDU W/ 480 PRI 208/120 SEC K1 XMER. Inputs: 480 V, 60 Hz, 180 A. Outputs: 120-208 V. Energy Management: 150000 VA. Color... | PD150G6FK1 |
| 187 | Metered Rack PDU , Input: 208V 3PH , Input Connections: IEC 309 60A 3P+PE , Cord Length: 3 feet ( 0.91 meters ) , Output: 208V , Output Connections: IEC 320 C13,IEC 320 C19<br>APC ... | AP7866 |
| 188 | 208V In / 120V Out, 20A, NEMA L21-20 Out, 380 cm<br>APC PDM3520L2120-380. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 20 A. Color: Black. Weight & Dimensions: 17.5 x 1... | PDM3520L2120-380 |
| 189 | Metered Rack PDU , Input: 208V 3PH , Input Connections: CS8365 | AP7867A |

| | | |
|---|---|---|
| | , Cord Length: 6 feet ( 1.83 meters ) , Output: 208V , Output Connections: IEC 320 C19<br>APC Rack PDU, Metered, Zero... | |
| 190 | 480V In, 3PH, 150A, 125 kVA, 727.27 kg, Black<br>APC 125KVA PDU w/ 480 PRI 208/120 SEC K 13 XMER. Inputs: 480 V, 60 Hz, 150 A. Outputs: 120-208 V. Energy Management: 125000 VA. Col... | PD125G6FK13 |
| 191 | APC Symmetra LX 8kVA Scalable to 8kVA N+1 Rack-mount, 220/230/240V or 380/400/415V<br>APC SYA8K8RMI. Energy Management: 8000 VA, 5600 W, 45-65 Hz. Battery: Maintenance-free sealed ... | SYA8K8RMI |
| 192 | Modbus/Jbus Building Management Interface Card<br>APC Modbus/Jbus Interface Card. Color: Black. Weight & Dimensions: 4.94 oz (140 g). Environmental Conditions: 0 - 45 C, -15 - 65 C... | AP9622 |
| 193 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 1040cm<br>APC PDM3530L2130-1040. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Color: Black. Weight & Dimensions: 17.5 x ... | PDM3530L2130-1040 |
| 194 | 480V, 3PH, 241A, 200 kVA, 954.55 kg, Black<br>APC 200KVA PDU w/ 480 PRI 208/120 SEC K 20 XMER. Inputs: 480 V, 60 Hz, 241 A. Outputs: 120-208 V. Energy Management: 200000 VA. Color:... | PD200G6FK20 |
| 195 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 440cm<br>APC PDM3530L2130-440. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3530L2130-440 |
| 196 | 208V In / 120V Out, 20A, NEMA L21-20 Out, 1040cm<br>APC PDM3520L2120-1040. Inputs: 208 V, 60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A. Color: Black. Weight & Dimensions: 1... | PDM3520L2120-1040 |
| 197 | APC Smart-UPS VT 15kVA 400V w/2 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable <br>APC Smart-UPS VT. Energy Management: 15000 VA, 12000 W, 40/70 Hz, 21 A. Batt... | SUVTP15KH2B4S |
| 198 | APC Smart-UPS VT 10kVA 400V w/2 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC SUVTP10KH2B2S. Energy Management: 10000 VA, 8000 W, 14 A. Battery: VRLA, 5 h. Col... | SUVTP10KH2B2S |
| 199 | 480V, 3PH, 241A, 200 kVA, 863.64 kg, Black<br>APC 200KVA PDU w/ 480 PRI 208/120 SEC K 1 XMER. Inputs: 480 V, 60 Hz, 241 A. Outputs: 120-208 V. Energy Management: 200000 VA. Color: ... | PD200G6FK1 |
| 200 | 230V, 16A, 3000 VA, IEC Jumpers, 3-wire, 1m Cord, 2.27kg, Black<br>APC Service Bypass PDU, 230V 16AMP Hardware. Inputs: 230 V, 50/60 Hz, 16 A. Outputs: 230 V. Energy Management: 16... | SBP3000RMHW |
| 201 | Rack PDU, Basic, Zero U, 5.7kW, 120V, (42)5-20<br>APC Rack PDU, Basic. Inputs: 208 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy | AP7562 |

| | | |
|---|---|---|
| | Management: 20 A, 5700 VA. Color: Black. Weight & Dimen... | |
| 202 | Rack PDU 2G, Switched, ZeroU, 20A, 208V, (21) C13 & (3) C19, L620 Cord<br>APC AP8959NA3. Inputs: 200 - 230 V, 50/60 Hz, 20 A. Outputs: 208 V. Color: Black. Weight & Dimensions: 2.2... | AP8959NA3 |
| 203 | Rack PDU, Metered, Zero U, 16.2KW, 208V, (12)C19 & (3)C13 6FT Cord<br>APC Rack PDU, Metered. Inputs: 208 V, 50/60 Hz, 60 A. Outputs: 208 V. Energy Management: 45 A, 16200 VA. Color... | AP7866A |
| 204 | 480V In, 3PH, 150A, 125 kVA, 706.82 kg, Black<br>APC 125KVA PDU w/ 480 PRI 208/120 SEC K 1 XMER. Inputs: 480 V, 60 Hz, 150 A. Outputs: 120-208 V. Energy Management: 125000 VA. Colo... | PD125G6FK1 |
| 205 | PDU 40kW 208V/208V W/ MBP Xmerless<br>APC PDRPPNX10-M. Inputs: 208 V, -3/60 Hz. Outputs: 208 V. Color: Black. Weight & Dimensions: 24 x 36 x 81 inch (610 x 914 x 2057 mm), 8113 oz ... | PDRPPNX10-M |
| 206 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 620cm<br>APC PDM3530L2130-620. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3530L2130-620 |
| 207 | 208V In / 120V Out, 20A, Web/SNMP, 3 x NEMA L5-20R, 260cm & 380cm & 500cm, Black<br>APC IT Power Distribution Module 3x1 Pole 3 Wire 20A 250V L5-20 UL 260cm 380cm 500cm. Inputs: 12... | PDM1320L5-3P-1 |
| 208 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 500cm<br>APC PDM3530L2130-500. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Weight & Dimensions: 17.5 x 16 x 5 inch (445... | PDM3530L2130-500 |
| 209 | APC Smart-UPS VT 15kVA 400V w/4 Batt. Modules, Start-Up 5X8, Internal Maintenance Bypass<br>APC Smart-UPS VT 15kVA 400V w/4 Batt. Modules, Start-Up 5X8, Internal Maintenance Bypass... | SUVT15KH4B4S |
| 210 | APC Smart-UPS VT 10kVA 400V w/ 2 Batt. Modules, Start-Up 5X8, internal maintenance bypass<br>APC Smart-UPS VT 10kVA 400V w/ 2 Batt. Modules, Start-Up 5X8, internal maintenance bypa... | SUVT10KH2B2S |
| 211 | 3-Pole Circuit Breaker, 100A, T1 Type for Symmetra PX250/500kW<br>APC PD3P100AT1B. Energy Management: 400 - 480 V, 100 A. Weight & Dimensions: 22 " (559 mm), 21.5 " (546 mm), 17 " ... | PD3P100AT1B |
| 212 | 480/277V 160KA, Input 5-wire (3PH + N + G), 8080 J<br>APC PMG4DS. Energy Management: 8080 J, 480 V, 50 - 60 Hz, 160000 A, 160000 A. Color: Grey. Weight & Dimensions: 481.1 oz (1364... | PMG4DS |
| 213 | 3PH, 4-wire (3PH + N) Out, 1.82kg<br>APC PD4P60AT1B. Energy Management: 400 V. Color: Black. Weight & Dimensions: 64.2 oz (1820 g), 22 " (559 mm), 21.5 " (546 mm), 17 " (432 mm). E... | PD4P60AT1B |
| 214 | NetShelter SX 24U 600mm Wide x 1070mm Deep Enclosure - | AR3104SP1 |

| | | |
|---|---|---|
| | 1250 lbs. Shock Packaging<br>APC NetShelter SX. Weight & Dimensions: 3142.6 oz (89090 g), 3006.3 lbs (1363.64 kg). Color: Bla... | |
| 215 | NetShelter SX 48U 750mm Wide x 1200mm Deep Networking Enclosure with Sides<br>APC NetShelter SX. Weight & Dimensions: 6541.6 oz (185450 g), 3006.3 lbs (1363.64 kg). Color: Black. P... | AR3347 |
| 216 | StruxureWare Basic Management Pack<br>APC AP9482. Security: HTTPS, SSL/TLS. Weight & Dimensions: 21.5 x 15 x 1.73 inch (546 x 381 x 44 mm), 336.9 oz (9550 g). Environmental Conditi... | AP9482 |
| 217 | Audio/Video Surge Protector 6 Outlet with Coax Protection, 120V<br>APC P6V. Energy Management: 1700 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 12.7 oz (360 g), 4.49 " (... | P6V |
| 218 | NetShelter SX 42U 750mm Wide x 1070mm Deep Enclosure - 1250 lbs. Shock Packaging<br>APC NETSHELTER SX. Weight & Dimensions: 5501 oz (155950 g), 3006.3 lbs (1363.64 kg). Color: Blac... | AR3150SP1 |
| 219 | APC USB Cable - 6' (1.83m)<br>APC USB CABLE - 6' (1.83m)<br>APC USB Cable - 6'(1.83m). For use with APC's KVM Switches. <p>\nPhysical:<br> \nNet weight 0.25 lbs (0.11 kg) <br>\nNet... | AP5253 |
| 220 | SYMMETRA LX EXTENDED RUN TOWER W/9 SYBT5, 208V<br>APC Symmetra LX. Battery: Sealed Lead Acid, 7776000 mAh. Weight & Dimensions: 12314.1 oz (349100 g). Color: Black. Environmental C... | SYAXR9B9 |
| 221 | Symmetra 12kVA Scalable to 16kVA N+1 208/240V w/Outlets<br>APC Symmetra 12kVA Scalable UPS. Energy Management: 12000 VA, 8400 W, 45/65 Hz. Battery: Sealed Lead Acid, SYBATT, 2.50 h... | SY12KEX-PD |
| 222 | Symmetra 16kVA Scalable to 16kVA N+1 208/240V w/Outlets<br>APC Symmetra 16kVA. Energy Management: 16000 VA, 11200 W, 45/65 Hz. Battery: Sealed Lead Acid, SYBATT, 3 h. Color: Beige.... | SY16K-PD |
| 223 | Smart-UPS Power Module 1500VA 230V<br>APC Smart-UPS Power Module 1500VA 230V. Energy Management: 1500 W, 230 V. Weight & Dimensions: 609.5 oz (17280 g). Environmental Conditions: 0... | SUPM1500 |
| 224 | Smart-UPS VT 15kVA 208V w/2 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 15kVA. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: Sealed L... | SUVTP15KF2B2S |
| 225 | Smart-UPS Power Module 3000VA 230V<br>APC Smart-UPS Power Module 3000VA 230V. Energy Management: 3000 W, 230 | SUPM3000 |

|  | V. Weight & Dimensions: 609.5 oz (17280 g). Environmental Conditions: 0... |  |
|---|---|---|
| 226 | APC Smart-UPS VT AIS Spare Power Module Power distribution cabinet - AC 208 V - 15000 VA | WSUVTPM15KF |
| 227 | APC Symmetra PX Bypass switch ( plug-in module ) - AC 400 V | SYSW80KH |
| 228 | APC Symmetra XR Frame UPS battery - 12 x lead acid | SYXR12B12-BX120 |
| 229 | Smart-UPS VT rack mounted 20kVA 208V w/ISO XFMR w/3 batt mod. exp. to 5, w/PDU & startup<br>APC SUVTRT20KF3B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz, O. Battery: Sealed L... | SUVTRT20KF3B5S |
| 230 | APC Smart-UPS 1500VA UPS - AC 120 V - 1440 VA - RS-232 | SUA1500X427 |
| 231 | AIS 3000, 16 kW / 20 kVA, 4x RBC, 46.8 min HL, 18.3min FL, grey, 627kg<br>APC AIS 3000. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 5 h, 46.8 min, 18.3 min. Colo... | ISVT20KH4B4S |
| 232 | Symmetra, 6400 Watts / 8000 VA,Input 208V / Output 120V, 208V, Interface Port DB-9 RS-232, Smart-Slot, Extended runtime model, Rack Height 19U<br>APC Symmetra LX 8kVA Scalable to 1... | SYA8K16RMP |
| 233 | Symmetra RM XR Frame w/4 SYBT2 208/240V<br>APC Symmetra RM XR. Battery: Sealed Lead Acid, 2448000 mAh, 208 V, 3 year(s). Weight & Dimensions: 3880.1 oz (110000 g). Color: Black. En... | SYRMXR4B4 |
| 234 | Symmetra RM 6kVA Scalable to 6kVA N+1 208/240V w/208 to 120V Step-Down Transformer<br>APC Symmetra RM 6kVA. Energy Management: 6000 VA, 4200 W, 60 Hz. Connectivity: 72 " (1.83 m). ... | SYH6K6RMT-P1 |
| 235 | Symmetra RM 6kVA Scalable to 6kVA N+1 208/240V<br>APC Symmetra RM 6 kVA. Energy Management: 6000 VA, 4200 W, 50/60 Hz. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 4 h. ... | SYH6K6RMT |
| 236 | APC Back-UPS XS 1000VA UPS - AC 120 V - 600 Watt - 1000 VA - USB - 8 output connector(s) | BX1000G |
| 237 | Smart-UPS 1000VA, LCD, 120V, 670 Watt<br>APC SMT1000. Energy Management: 1000 VA, 670 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 459 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?15P, 72 "... | SMT1000 |
| 238 | APC Back-UPS XS 1300 UPS - AC 120 V - 780 Watt - 1300 VA - USB - 10 output connector(s) | BX1300G |
| 239 | Smart-UPS 5000VA RM w/Transformer, 208V input and 120/208V Output<br>APC Smart-UPS 5000VA RM w/Transformer. Energy Management: 5000 VA, 4000 W, 50 - 60 Hz. Connectivity: 96.1 " (2.... | SUA5000R5TXFMR |
| 240 | Smart-UPS, 1980W, 2200VA, 120V, DB-9 (RS-232), USB, Output 4x 5-15R, 1x 5-20R, 1x L5-20R, Input 1x L5-20P, Black<br>APC | SUA2200X115 |

| | | |
|---|---|---|
| | SUA2200X115. Energy Management: 2200 VA, 1980 W, 82 V, 144 V... | |
| 241 | Smart-UPS XL 2200VA 230V Tower/Rackmount (5U)<br>APC Smart-UPS XL 2200VA, 5U. Energy Management: 2200 VA, 1980 W, 50 - 60 Hz, 480 J, O. Battery: Sealed Lead Acid, 24.1 min, 6.7 min... | SUA2200XLI |
| 242 | Smart-UPS 1000VA USB & Serial 100V, Black<br>APC SUA1000JB. Energy Management: 1000 VA, 670 W, 50/60 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC6L, 3 h. ... | SUA1000JB |
| 243 | Smart-UPS On-Line, 8000 Watts / 10 kVA,Input 208V / Output 120V, 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 12U<br>APC S... | SURT10000XLT-2TF3 |
| 244 | Smart-UPS XL 3000VA 230V Tower (5U)<br>APC Smart-UPS XL 3000VA 230V Tower (5U). Energy Management: 3000 VA, 2700 W, 50 - 60 Hz, 480 J, O. Battery: Sealed Lead Acid, 13.6 min, 5.5 m... | SUA3000XLI |
| 245 | APC Smart-UPS RT 48V Battery Pack<br>APC Smart-UPS RT 48V Battery Pack. Battery: Sealed Lead Acid, 48 V. Weight & Dimensions: 1058.2 oz (30000 g). Color: Black. Environmental Condi... | SURT48XLBP |
| 246 | Symmetra PX 200kW Scalable to 250kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY200K250DL-PD. Energy Management: 200000 VA, 200000 W, 40/70 Hz, O. Battery: VRLA,... | SY200K250DL-PD |
| 247 | Smart-UPS X 3000VA Rack/Tower LCD 100-127V<br>APC Smart-UPS X 3000VA. Energy Management: 3000 VA, 2700 W, 50/60 Hz, 540 J, 98 %, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, 96.1 " (... | SMX3000RMLV2U |
| 248 | AIS 3000 15kVA 208V w/3 Batt. Modules Exp. To 4, Start-Up 5X8, Internal Maintenance Bypass<br>APC AIS 3000 15kVA. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: VRLA, 5 h... | ISVT15KF3B4S |
| 249 | Smart-UPS VT 20KVA 208V w/2 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable<br>APC SUVTP20KF2B4. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: Sealed Lead Acid, SY... | SUVTP20KF2B4 |
| 250 | MGE Galaxy 3500 10kVA 400V with 4 Battery Modules, Start-up 5X8<br>APC MGE Galaxy 3500 10kVA 400V with 4 Battery Modules. Energy Management: 10000 VA, 8000 W, 40/70 Hz, 14 A. Batte... | G35T10KH4B4S |
| 251 | Smart-UPS Accessories<br>APC SURT018. Color: Beige. Weight & Dimensions: 32.1 oz (910 g), 4.76 " (121 mm), 2.01 " (51 mm), | SURT018 |

| | 7.48 " (190 mm). Packaging Data: 9.02 x 11 x 7.99 inch (2... | |
|---|---|---|
| 252 | APC Smart-UPS DP 6000 UPS - AC 230 V - 6000 VA - 3 output connector(s) | SUDP6000I |
| 253 | Symmetra PX 200kW Scalable to 250kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY200K250DL-PD. Energy Management: 200000 VA, 200000 W, 40/70 Hz, O. Battery: VRLA,... | SY200K250DL-PD |
| 254 | Symmetra PX 25kW Power Module, 400/480V<br>APC Symmetra PX 25kW. Energy Management: 25000 VA, 25000 W, 40/70 Hz. Color: Black. Weight & Dimensions: 1523.1 oz (43180 g). Environment... | SYPM25KD |
| 255 | Smart-UPS VT rack mounted 20kVA 208V w/ISO XFMR w/4 batt mod. exp. to 5, w/PDU & startup<br>APC SUVTRT20KF4B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz, O. Battery: VRLA, 3 ... | SUVTRT20KF4B5S |
| 256 | MGE Galaxy 3500 20kVA 400V with 2 Battery Modules Expandable to 4, Start-up 5X8<br>APC MGE Galaxy 3500 20kVA 400V. Energy Management: 20000 VA, 16000 W, 40/70 Hz, 27 A. Battery: Se... | G35T20KH2B4S |
| 257 | Smart-UPS VT rack mounted 30kVA 480V in, 208V out w/3 batt mod. exp. to 5, w/PDU &startup<br>APC SUVTR30KG3B5S. Energy Management: 30000 VA, 24000 W, 40/70 Hz. Battery: Sealed Lead... | SUVTR30KG3B5S |
| 258 | Symmetra PX 100KW Scalable to 250KW<br>APC SY100K250D. Energy Management: 100000 VA, 100000 W, 96 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions: 92.... | SY100K250D |
| 259 | Smart-UPS X 2000VA, Rack/Tower, LCD, 100-127V<br>APC SMX2000RMLV2U. Energy Management: 1920 VA, 1800 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 540 J, 98 %, 5 %. Connectivity: NEMA 5?... | SMX2000RMLV2U |
| 260 | Smart-UPS, 980 Watts / 1500 VA,Input 100V / Output 100V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2U<br>APC Smart-UPS 1500VA. Energy Management: 1500 VA, 980 W, 50/6... | SUA1500RMJ2UB |
| 261 | Smart-UPS VT rack mounted 20kVA 208V w/ISO XFMR w/2 batt mod. exp. to 5, w/PDU & startup<br>APC SUVTRT20KF2B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz, O. Battery: VRLA, 3 ... | SUVTRT20KF2B5S |
| 262 | Symmetra PX 32kW Scalable to 160kW, 400V<br>APC Symmetra PX 32kW Scalable to 160kW, 400V. Energy Management: 32000 VA, 40 - 70 Hz. Battery: VRLA, 3.5 h. Color: Black. Weight & Dime... | SY32K160H |

| 263 | Symmetra PX 20kW Scalable to 100kW, 208V with Startup<br>APC SY20K100F. Energy Management: 20000 VA, 20000 W, 93 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA, 2 h.... | SY20K100F |
|---|---|---|
| 264 | MGE Galaxy 3500 15kVA 400V with 3 Battery Modules Expandable to 4, Start-up 5X8<br>APC MGE Galaxy 3500 15kVA 400V. Energy Management: 15000 VA, 12000 W, 40/70 Hz, 20 A. Battery: Se... | G35T15KH3B4S |
| 265 | Smart-UPS On-Line, 4200 Watts / 6000 VA,Input 208V / Output 208V, Extended runtime model, Rack Height 3U<br>APC Smart-UPS RT 6000VA Rack Tower 208V. Energy Management: 6000 VA, 420... | SURT6000RMXLT3U |
| 266 | Symmetra PX 10kW Scalable to 100kW, 208V with Startup<br>APC SY10K100F. Energy Management: 10000 VA, 10000 W, 93 %, 6 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA,... | SY10K100F |
| 267 | Smart-UPS VT 10kVA, 208V, w/4 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 93 %. Connectivity: 3PH + ... | SUVTP10KF4B4S |
| 268 | Smart-UPS VT 20kVA, 208V, w/4 Batt. Mod., Start-Up 5X8, Internal Maint Bypass, Parallel Capability<br>APC Smart-UPS VT 20kVA. Energy Management: 20000 VA, 16000 W, 94 %, 5 %. Conne... | SUVTP20KF4B4S |
| 269 | APC Symmetra XR Communications Card Remote management adapter | SYXRCC |
| 270 | MGE Galaxy 3500 20kVA 400V with 2 Battery Modules, Start-up 5X8<br>APC MGE Galaxy 3500 20kVA 400V. Energy Management: 20000 VA, 16000 W, 40/70 Hz, 27 A. Battery: Sealed Lead Acid, ... | G35T20KH2B2S |
| 271 | APC Battery Monitoring Card UPS monitoring module | SYCBTMON |
| 272 | Smart-UPS Accessories<br>APC SURT017. Connectivity: NEMA L6-30R. Color: Beige. Weight & Dimensions: 32.1 oz (910 g), 4.76 " (121 mm), 2.01 " (51 mm), 7.48 " (190 mm). Packaging Dat... | SURT017 |
| 273 | Smart-UPS RT 8000VA 200V<br>APC Smart-UPS RT 8kVA. Energy Management: 8000 VA, 6400 W. Battery: Sealed Lead Acid, RBC44J, 3 h. Color: Black. Weight & Dimensions: 3915.4 oz (111000 ... | SURT8000XLJ |
| 274 | Symmetra LX 16kVA Scalable to 16kVA N+1 Tower, 208/240V Input, 208/240V and 120V Output<br>APC Smart-UPS VT 30kVA UPS. Energy Management: 30000 VA, 24000 W, O. Battery: Sealed Lead... | SUVTRT30KF5B5S |
| 275 | Smart-UPS VT Extended Run Enclosurew/6 Battery | SUVTXR6B6S |

| | Modules<br>APC Smart-UPS VT Extended Run Enclosurew/6 Battery Modules. Battery: VRLA. Color: Black. Weight & Dimensions: 27048.8 oz (... | |
|---|---|---|
| 276 | Symmetra PX 32kW Scalable to 160kW, 400V<br>APC Symmetra PX 32kW Scalable to 160kW, 400V. Energy Management: 32000 VA, 40 - 70 Hz. Battery: VRLA, 3.5 h. Color: Black. Weight & Dime... | SY32K160H |
| 277 | Smart-UPS On-Line, 4200 Watts / 6000 VA,Input 208V / Output 208V, Extended runtime model, Rack Height 3U<br>APC Smart-UPS RT 6000VA Rack Tower 208V. Energy Management: 6000 VA, 420... | SURT6000RMXLT3U |
| 278 | Symmetra PX 10kW Scalable to 100kW, 208V with Startup<br>APC SY10K100F. Energy Management: 10000 VA, 10000 W, 93 %, 6 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA,... | SY10K100F |
| 279 | APC 17" Rack LCD Console KVM console - rack-mountable - TFT - 17" - 1280 x 1024 / 75 Hz - 0.26 mm - black - 1U | AP5717J |
| 280 | Symmetra LX Castor kit- right front, left rear<br>APC Symmetra LX Castor kit- right front, left rear . Energy Management: 0 VA. Color: Black, Silver. Weight & Dimensions: 45.9 oz (... | SYAFSU7 |
| 281 | APC Symmetra RM 6 kVA scalable to 6kVA N+1 Power array ( rack-mountable ) - AC 200 V - 6000 VA - Ethernet - 14 output connector(s) | SYH6K6RMJ-P1 |
| 282 | 10-15kVA, 208V, 3PH, 121.82kg<br>APC MGE Galaxy 3500. Energy Management: 15000 VA, 60 Hz. Color: Black, Grey. Weight & Dimensions: 4297.1 oz (121820 g), 14 " (356 mm), 33 " (838 mm... | G35TSBPAR10K15F |
| 283 | Symmetra PX 80kW Scalable to 100kW, 208V with Startup<br>APC SY80K100F. Energy Management: 80000 VA, 80000 W, 93 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA, 2 h.... | SY80K100F |
| 284 | Symmetra PX 40kW Scalable to 100kW, 208V with Startup<br>APC SY40K100F. Energy Management: 40000 VA, 40000 W, 93 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA, 2 h.... | SY40K100F |
| 285 | Smart-UPS VT rack mounted 20kVA 208V w/5 battery modules, PDU & startup<br>APC SUVTR20KF5B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 3 h. Color: Black. Weig... | SUVTR20KF5B5S |
| 286 | Smart-UPS X 1000VA, Rack/Tower, LCD, 120V<br>APC Smart-UPS X 1000VA. Energy Management: 1000 VA, 800 W, 50/60 Hz, 600 J. Connectivity: NEMA 5?15R, NEMA 5?15P, 96.1 " (2.44 m). Batt... | SMX1000 |

| 287 | APC AIS 5000 20kVA 480 volt UPS UPS - 480 V - 16 kW - 20000 VA - RS-232 | AIS5000-IS20KG |
|-----|----|----|
| 288 | Smart-UPS VT rack mounted 30kVA 208V w/ISO XFMR w/4 batt mod. exp. to 5, w/PDU & startup<br>APC Smart-UPS VT. Energy Management: 30000 VA, 24000 W, 40/70 Hz, O. Battery: VRLA. Colo... | SUVTRT30KF4B5S |
| 289 | MGE Galaxy 3500 15kVA 400V with 2 Battery Modules Expandable to 4, Start-up 5X8<br>APC MGE Galaxy 3500 15kVA 400V with 2 Battery Modules. Energy Management: 15000 VA, 12000 W, 40/7... | G35T15KH2B4S |
| 290 | APC Symmetra 12kVA Scalable to 16kVA N+1 UPS - AC 230 V - 16000 VA - Ethernet - 9 output connector(s) | SY12KEXI |
| 291 | Smart-UPS VT 15KVA 208V w/3 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 15KVA. Energy Management: 15000 VA, 12000 W. Battery: Sealed Lead Acid, SYBT4,... | SUVTP15KF3B4 |
| 292 | APC Display rack mounting kit | WAP9215RM |
| 293 | Smart-UPS VT 10KVA 208V with 2 Batt Mod, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 40/70 Hz. Battery: Sealed Lead Acid, SYB... | SUVTP10KF2B2 |
| 294 | 720 Watts / 1200 VA, 230V / 230V<br>APC BR1200GI. Energy Management: 1200 VA, 720 W, 50/60 Hz, 420 J. Battery: Sealed Lead Acid, APCRBC124, 8 h. Color: Black. Weight & Dimensions: ... | BR1200GI |
| 295 | Symmetra PX 125kW Scalable to 500kW<br>APC SY125K500D. Energy Management: 125000 VA, 125000 W, 50/60 Hz, 96 %, 6 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & ... | SY125K500D |
| 296 | Symmetra PX 400kW Scalable to 500kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY400K500DL-PD. Energy Management: 400000 VA, 400000 W, 40/70 Hz, O. Battery: VRLA,... | SY400K500DL-PD |
| 297 | MGE Galaxy 3500 15kVA 400V with 2 Battery Modules, Start-up 5X8<br>APC MGE Galaxy 3500 15kVA 400V with 2 Battery Modules. Energy Management: 15000 VA, 12000 W, 40/70 Hz, 20 A. Batt... | G35T15KH2B2S |
| 298 | Smart-UPS VT Rack Mounted 20kVA 208V w/2 batt mod. exp. to 5, w/PDU & startup<br>APC Smart-UPS VT 20kVA. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 18.1 min, 5.... | SUVTR20KF2B5S |
| 299 | APC Maintenance Bypass Cabinet Bypass switch - AC 208 V - 30000 VA | SUVTSBP20K30F |
| 300 | Smart-UPS VT 10kVA, 208V, w/2 Batt Mod Exp to 4, Start-Up 5X8, | SUVTP10KF2B4S |

| | | |
|---|---|---|
| | Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 93 %. Connectivity... | |
| 301 | Smart-UPS VT 10kVA 208V with 1 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 40/70 Hz. Battery: Sealed Lead ... | SUVTP10KF1B2 |
| 302 | Smart-UPS VT rack mounted 30kVA 208V w/ISO XFMR w/3 batt mod. exp. to 5, w/PDU & startup<br>APC SUVTRT30KF3B5S. Energy Management: 30000 VA, 24000 W, 40/70 Hz, O. Battery: VRLA. Co... | SUVTRT30KF3B5S |
| 303 | Smart-UPS 3000VA, RM, 2U, LCD, 120V<br>APC SMT3000RM2U. Energy Management: 3000 VA, 2700 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 459 J, 98 %. Connectivity: NEMA 5?15R, NEMA 5?20R, ... | SMT3000RM2U |
| 304 | AIS 3000 30kVA 208V w/4 Batt. Modules, Start-Up 5X8, Internal Maintenance Bypass<br>APC AIS 3000 30kVA UPS <br>AIS 3000, 24 kW / 30 kVA,Input 208V 3PH / Output 120V, 208V, 208V 3PH... | ISVT30KF4B4S |
| 305 | Smart-UPS On-Line, 6400 Watts / 8000 VA,Input 208V / Output 120V, 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 8U with 208... | SURT8KRMXL6U-TF5 |
| 306 | APC Symmetra PX 250kW Power Module Frame Power array cabinet - AC 480 V - no battery - 2 output connector(s) - 42U | SYPF250KD |
| 307 | APC Rack mounting kit | SYOPT8 |
| 308 | Symmetra PX 50kW Scalable to 100kW, 208V with Startup<br>APC SY50K100F. Energy Management: 50000 VA, 50000 W, 93 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA, 2 h.... | SY50K100F |
| 309 | Symmetra PX 400kW Scalable to 500kW<br>APC SY400K500D. Energy Management: 400000 VA, 400000 W, 96 %, 6 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions... | SY400K500D |
| 310 | Smart-UPS X 3000VA Rack/Tower LCD 100-127V with Network Card<br>APC SMX3000RMLV2UNC. Energy Management: 3000 VA, 2700 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 540 J, 98 %, 5 %. Conn... | SMX3000RMLV2UNC |
| 311 | Symmetra PX 300kW Scalable to 500kW<br>APC SY300K500D. Energy Management: 300000 VA, 300000 W, 96 %, 6 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions... | SY300K500D |
| 312 | Symmetra PX 150kW Scalable to 250kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY150K250DL-PD. Energy Management: 150000 VA, 150000 W, 40/70 Hz. Battery: VRLA, 3.... | SY150K250DL-PD |

| 313 | Smart-UPS 3000VA, 2U RM, USB & Serial, 100V, Black<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2700 W, 50/60 Hz. Connectivity: 96.1 " (2.44 m). Battery: Sealed Lead Acid, ... | SUA3000RMJ2UB |
|---|---|---|
| 314 | Network Manageable, LCD panel, 3U, 120V, C14, 12x 5-15R, 1x USB, 3x RJ-11, 1x RJ-45, 1x RS-232, Black<br>APC S20BLK. Energy Management: 1800 VA, 50/60 Hz. Connectivity: NEMA 5?15R,... | S20BLK |
| 315 | UHG APC SMARTUPS 750VA SERIAL/USB XL | SUA750XLX320 |
| 316 | Power Distribution Unit Accessories - 3 wire<br>APC PDW33L6-30C Power Distribution Unit Accessories . Connectivity: 393.7 " (10 m). Color: Black. Weight & Dimensions: 70.9 oz (2010... | PDW33L6-30C |
| 317 | APC Replacement Battery Cartridge #108 UPS battery - 1 x lead acid | APCRBC108 |
| 318 | Smart-UPS VT rack mounted 30kVA 400V w/PDU & startup<br>APC Smart-UPS VT. Energy Management: 30000 VA, 24000 W, 40/70 Hz. Battery: VRLA, 3 h. Weight & Dimensions: 10617.5 oz (30100... | SUVTR30KHS |
| 319 | Apc Mge Galaxy 5000 Adj Bat Cabinet 300 | 0M-G5TB300ADJ |
| 320 | APC Smart-UPS RT 2000VA UPS - AC 220/230/240 V - 2000 VA - 6 output connector(s) - 2U - China | SURT2000XLICH |
| 321 | APC Replacement Battery Cartridge #107 UPS battery - 1 x lead acid | APCRBC107 |
| 322 | Power Distribution Unit Accessories - 3 wire<br>APC PDW33L6-30C Power Distribution Unit Accessories . Connectivity: 393.7 " (10 m). Color: Black. Weight & Dimensions: 70.9 oz (2010... | PDW33L6-30C |
| 323 | APC Replacement Battery Cartridge #108 UPS battery - 1 x lead acid | APCRBC108 |
| 324 | APC 17" Rack LCD Console KVM console - rack-mountable - TFT - 17" - 1280 x 1024 / 75 Hz - 0.26 mm - black - 1U | AP5717R |
| 325 | APC Symmetra PX Static Switch Module Bypass switch ( plug-in module ) - AC 400 V | SYSW40KH |
| 326 | APC Smart-UPS 500VA USB & Serial UPS - AC 100 V - 500 VA - 6 output connector(s) - Japan | SUA500JB |
| 327 | Symmetra PX 16kW All-In-One, Scalable to 48kW, 400V<br>APC SY16K48H-PD. Energy Management: 16000 VA, 40 - 70 Hz. Battery: VRLA, 3 h. Color: Black. Weight & Dimensions: 18942.1 oz (... | SY16K48H-PD |
| 328 | Smart-UPS VT 10KVA 208V with 4 Batt Mod, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10KVA. Energy Management: 10000 VA, 8000 W. Battery: Sealed Lead Acid, SYBT4, 5 h. C... | SUVTP10KF4B4 |
| 329 | Smart-UPS VT 15kVA 400V, w/Start-Up 5X8, Internal Maintenance Bypass, & Parallel Capability<br>APC Smart-UPS VT | SUVTP15KHS |

| | | |
|---|---|---|
| | 15kVA. Energy Management: 15000 VA, 12000 W, 47/70 Hz. Battery: Seal... | |
| 330 | Type 1 Matching Battery Cabinet for Galaxy 4000 40kVA and 50KVA<br>APC Type 1 Matching Battery Cabinet for Galaxy 4000 . Energy Management: 0 VA, 0 W. Battery: VRLA. Weight & Dimen... | GLB40K50F1-M |
| 331 | AIS 3000, 12 kW / 15 kVA , 27.5min HL, 9.7min FL, grey, 443kg<br>APC AIS 3000. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: VRLA, 5 h, 27.5 min, 9.7 min. Color: Grey. W... | ISVT15KH2B4S |
| 332 | AIS 3000 10kVA 208V w/1 Batt. Module Exp. to 2, Start-Up 5X8, Internal Maintenance Bypass<br>APC AIS 3000 10kVA. Energy Management: 10000 VA, 8000 W, 40/70 Hz. Battery: VRLA, 5 h. ... | ISVT10KF1B2S |
| 333 | Symmetra Power Module, 200 kW / 200 kVA,Input 480V 3PH / Output 480V 3PH<br>APC Symmetra Power Module. Energy Management: 200000 VA, 200000 W, 60 Hz. Color: Silver. Weight & Dimens... | SYPM200KG |
| 334 | APC Symmetra PX Power Module UPS ( plug-in module ) - AC 208 V - 10 kW - 10000 VA - Ethernet - 1 output connector(s) - 3U | WSYPM10KF |
| 335 | APC Battery Monitoring Card UPS monitoring module | WSYCBTMON |
| 336 | APC AIS 3000 w/4 Batt. Modules UPS - AC 208 V - 15000 VA - Ethernet 10/100 - 2 output connector(s) | ISVT15KF4B4S |
| 337 | APC AIS 3000 w/2 Batt. Modules UPS - AC 208 V - 10000 VA - Ethernet 10/100 - 2 output connector(s) | ISVT10KF2B2S |
| 338 | 12V, 50AH, AGM, 16.00 kg<br>APC Battery 12V 50AH S Term FR PB. Energy Management: Prismatic, 12 V, 50000 mAh. Color: Grey. Weight & Dimensions: 564.4 oz (16000 g), 8.58 " (218 mm),... | WB1250SPB-FR |
| 339 | Cat 5 Enhanced Patch Cord Molded Snagless Black, 568B, 4 Pair, 24 AWG, ST<br>APC Cat 5 Enhanced Patch Cord 75ft Black. Weight & Dimensions: 7.01 " (178 mm), 2.28 " (58 mm), 10 " (2... | 47127BK-75 |
| 340 | 1000ft, Cat5e, UTP<br>APC 1000ft Cat5e UTP. Other features: White<br>Quality bulk LAN cables for Network Managers and Installers | 16103WH-1000 |
| 341 | APC Smart-UPS VT rack mounted 20kVA 480V in, 208V out, w/2 batt mod. exp. to 5, w/PDU & startup, Output 120V, 208V, 208V 3PH, Extended runtime model.<br>APC SUVTR20KG2B5S Smart-UPS... | SUVTR20KG2B5S |
| 342 | Power Saving Back-UPS RS 1500<br>APC BR1500G. Energy Management: 1500 VA, 865 W, 50/60 Hz, 355 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 8 h. Color: Black. Weight ... | BR1500G |
| 343 | Smart-UPS, 4000 Watts / 5000 VA,Input 208V / Output 208V, Interface Port DB-9 RS-232, SmartSlot, Rack Height 5U<br>APC | SUA5000RMT5U |

| | | |
|---|---|---|
| | Smart-UPS 5000VA. Energy Management: 5000 VA, 4000 W, 50/60 H... | |
| 344 | Smart-UPS VT 20kVA, 16 kW, 1040.91 kg, Black<br>APC Smart-UPS VT 20kVA. Energy Management: 20000 VA, 16000 W, 177 V, 239 V, 200 V, 220 V, 50/60 Hz, 93 %, O, 5 %. Connectivity: 3PH ... | SUVTRT20KF5B5S |
| 345 | UPS Pro 1300, 780W, 50/60Hz, 3x NEMA 5-15R, black<br>APC UPS Pro 1300. Energy Management: 780 VA, 50/60 Hz, 355 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 8 h, APCR... | BR1300G |
| 346 | APC Smart-UPS RT 3000VA 208V w/ 208V to 120V step-down transformer, nterface port smart-slot, extended runtime model, rack height 6 u<br>APC SURTD3000XLT-1TF3 Smart-UPS RT 3kVA Rac... | SURTD3000XLT-1TF3 |
| 347 | Symmetra PX 500kW Scalable to 500kW with Maintenance Bypass Left & Distribution<br>APC SY500K500DL-PD. Energy Management: 500000 VA, 500000 W, 40/70 Hz, O. Battery: VRLA, 3.50 h. C... | SY500K500DL-PD |
| 348 | SUVTP15KH2B4 APC Smart-UPS VT 15KVA 400V w/2 Batt Mod Exp to 4, Interface Port DB-9 RS-232, Smart-Slot, Extended runtime model.<br>APC SUVTP15KH2B4. Energy Management: 15000 VA, 12... | SUVTP15KH2B4 |
| 349 | Smart-UPS RT 15kVA RM 230V<br>APC Smart-UPS RT 15kVA RM 230V. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: Sealed Lead Acid, 2.5 h, 22.4 min, 8.3 min, RBC44. Color: Bla... | SURT15KRMXLI |
| 350 | Smart-UPS RT 6000VA RM 230V<br>APC Smart-UPS RT 6000VA RM 230V. Energy Management: 6000 VA, 4200 W, 50 - 60 Hz, 480 J. Battery: Sealed Lead Acid, 2.5 h, 15.8 min, 5.3 min. Color: B... | SURT6000RMXLI |
| 351 | APC Smart-UPS VT 10KVA 400V w/2 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable, User Manual, Web/SNMP Management Card<br>APC SUVTP10KH2B4. Energy Management: 10000 VA, 8000 ... | SUVTP10KH2B4 |
| 352 | Smart-UPS 1500VA LCD 230V<br>APC Smart 1500VA LCD 230V. Energy Management: 1500 VA, 980 W, 50 - 60, 47/63 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Co... | SMT1500I |
| 353 | Smart-UPS On-Line, 1x Hard Wire 3-wire (2PH + G), 12x 5-20R, 4x L6-20R, 1x L6-30R, DB-9 RS-232, RJ-45, Smart-Slot, Black<br>APC SURT15KRMXLT-TF5. Energy Management: 1500 VA, 160 V,... | SURT15KRMXLT-TF5 |
| 354 | Smart-UPS On-Line, 1x Hard Wire 4-wire (2PH + n + G), 2X L14-30R, 2x L5-20R, 4x L6-20R, 2x L6-30R, DB-9, RS-232, RJ-45, Smart-Slot, Black<br>APC SURT20KRMXLT-1TF10K. Energy Managem... | SURT20KRMXLT-1TF10K |
| 355 | SUVTP10KH3B4 APC Smart-UPS VT 10KVA 400V w/3 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable, Smart-Slot, Extended | SUVTP10KH3B4 |

| | | |
|---|---|---|
| | runtime model.<br>APC SUVTP10KH3B4. Energy Management: 1000... | |
| 356 | APC SUVTP15KH3B4 Smart-UPS VT 15KVA 400V w/3 Batt Mod Exp to 4, Power modules ship installed, User Manual, Web/SNMP Management Card.<br>APC SUVTP15KH3B4. Energy Management: 15000 V... | SUVTP15KH3B4 |
| 357 | Smart-UPS 2200VA, LCD, 120V<br>APC Smart-UPS 2200VA. Energy Management: 2200 VA, 1980 W, 50/60 Hz, 530 J, 98 %, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?20P, 72 " (1.83 m)... | SMT2200 |
| 358 | Symmetra LX 16kVA N+1, 16 kVA, 11.2 kW, 62 dB, 116.36 kg, Black/Silver<br>APC Symmetra LX 16kVA N+1. Energy Management: 16000 VA, 11200 W, 155 V, 480 V, 220 V, 240 V, 50/60 Hz, 90 ... | SYAF16KI |
| 359 | Smart-UPS VT Maintenance Bypass Panel 10-15kVA 208V Floor Mount<br>APC Smart-UPS VT. Energy Management: 50/60 Hz. Color: Black. Weight & Dimensions: 3687.9 oz (104550 g). Environme... | SBPSU10K15FC1M1 |
| 360 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 740cm<br>APC PDM3460IEC309-740. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-740 |
| 361 | Smart-UPS RT 6000VA RM 208V to 208/120V<br>APC Smart-UPS RT 6000VA. Energy Management: 6000 VA, 4200 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Battery: Sealed Lead Acid, ... | SURTD6000RMXLP3U |
| 362 | Smart-UPS RT 5000VA 230V<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 3500 W, 50 - 60 5 Hz, 480 J. Battery: Sealed Lead Acid, 2.5 h, 15.4 min, 5 min, RBC44. Color: Black... | SURTD5000XLI |
| 363 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 920cm<br>APC PDM3460IEC309-920. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-920 |
| 364 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 980cm<br>APC PDM3450CS50-980. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-980 |
| 365 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 920cm<br>APC PDM3450CS50-920. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-920 |
| 366 | 208V, 3PH, 50A, 1 x CS50, 440cm, Black<br>APC IT Power Distribution Module 3 Pole 4 Wire 50A CS50 440cm. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color:... | PDM3450CS50-440 |

| 367 | Smart-UPS VT, 12 kW/15 kVA, 120V/208V/208V 3PH, black, 506.82 kg<br>APC SUVTP15KF3B4S. Energy Management: 15000 VA, 70 Hz. Battery: VRLA, 5 h. Color: Black. Weight & Dimensions: 17... | SUVTP15KF3B4S |
| 368 | APC Smart-UPS RT, 6400 Watts / 8000 VA,Input 208V / Output 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Rack Height 6U<br>APC Smart-UPS RT 8000VA RM 208V. Ene... | SURT8000RMXLT |
| 369 | Symmetra PX 200kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY200K250DR-PD. Energy Management: 200000 VA, 200000 W, 40/70 Hz, O. Battery: VRLA... | SY200K250DR-PD |
| 370 | APC SUVTP40KH4B4 Smart-UPS VT, 32 kW / 40 kVA,Input 400V 3PH / Output 230V, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP40KH4B4 Smart UPS VT 40kVA 400V 4x... | SUVTP40KH4B4 |
| 371 | APC Symmetra LX 16kVA Scalable to 16kVA N+1 Rack-mount 220 230 240V or 380 400 415V<br>APC Symmetra LX 16KVA on-line. Energy Management: 16000 VA, 11200 W, 45 - 65 Hz. Battery: Lea... | SYA16K16RMI |
| 372 | Symmetra PX 125kW Scalable to 500kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY125K500DR-PD. Energy Management: 125000 VA, 125000 W, 40/70 Hz, O. Battery: VRLA... | SY125K500DR-PD |
| 373 | APC SUVTP20KH3B4 Smart-UPS VT 20KVA 400V w/3 Batt Mod Exp to 4, User Manual, Web/SNMP Management Card<br>APC SUVTP20KH3B4 Smart-UPS VT 20KVA 400V w/3 Batt Mod. Energy Management: 2... | SUVTP20KH3B4 |
| 374 | Smart-UPS VT rack mounted 30kVA 480V in, 208V out w/4 batt mod. exp. to 5, w/PDU & Startup<br>APC Smart-UPS VT 30kVA UPS . Energy Management: 30000 VA, 24000 W. Battery: VRLA, 3 h,... | SUVTR30KG4B5S |
| 375 | APC Smart-UPS VT 10KVA 400V w/1 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable, User Manual, Web/SNMP Management Card<br>APC Smart-UPS VT 10KVA 400V w/1 Batt Mod Exp to 2, I... | SUVTP10KH1B2 |
| 376 | Smart-UPS VT Maintenance Bypass Panel 20-30kVA 208V Floor Mount<br>APC Smart-UPS VT. Energy Management: 50/60 Hz. Color: Black. Weight & Dimensions: 3783.8 oz (107270 g), 13.7 " (3... | SBPSU20K30FC1M1 |
| 377 | Smart-UPS VT, 32 kW/40 kVA, 230V, 400V, DB-9, RS-232, Smart-Slot<br>APC Smart-UPS VT. Energy Management: 40000 VA, 32000 W, 47/70 Hz, 55 A. Battery: VRLA, 5 h, 18.4 min, 5.5 min. | SUVTP40KH4B4S |

| | C... | |
|---|---|---|
| 378 | APC Symmetra LX 9 Battery Rack-Mount XR FRAME, 230V, with Enclosed battery cabinet,.<br>APC Symmetra LX 9 Battery. Energy Management: 8000 VA, 5600 W. Battery: Sealed Lead Acid. Co... | SYBFXR9RMI |
| 379 | Smart-UPS X 750VA Rack/Tower LCD 230V<br>APC Smart X 750VA. Energy Management: 750 VA, 600 W, 50 - 60 Hz, 645 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Color:... | SMX750I |
| 380 | Power-saving Back-UPS Pro 1000<br>APC BR1000G. Energy Management: 1000 VA, 600 W, 50/60 Hz, 355 J. Connectivity: 59.8 " (1.52 m). Battery: Sealed Lead Acid, 8 h. Color: Black. Weig... | BR1000G |
| 381 | Smart-UPS VT 10000VA 8000 W 400V<br>APC Smart-UPS. Energy Management: 10000 VA, 8000 W. Battery: Sealed Lead Acid, 5 h, 110.1 min, 47.5 min, SYBT4. Color: Black. Weight & Dimension... | SUVTP10KH4B4 |
| 382 | Smart-UPS RT 5000VA 200V<br>APC Smart-UPS RT 5000VA 200V. Energy Management: 5000 VA, 3500 W, 50/60 Hz, 480 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC44J, 3 h. ... | SURT5000XLJ |
| 383 | Smart-UPS 750VA RM 2U 230V W/ UL Approval<br>APC Smart-UPS 750VA. Energy Management: 750 VA, 480 W, 50 - 60 Hz, 480 J. Battery: Sealed Lead Acid, 3 h, 16.6 min, 5.5 min. Color: Bla... | SUA750R2IX38 |
| 384 | Symmetra PX 400kW Scalable to 500kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY400K500DR-PD. Energy Management: 400000 VA, 400000 W, 40/70 Hz, O. Battery: VRLA... | SY400K500DR-PD |
| 385 | Symmetra PX 150kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY150K250DR-PD. Energy Management: 150000 VA, 150000 W, 40/70 Hz. Battery: VRLA, 3... | SY150K250DR-PD |
| 386 | Symmetra PX 125kW Scalable to 250kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY125K250DL-PD. Energy Management: 1250000 VA, 125000 W, 40/70 Hz, O. Battery: VRLA... | SY125K250DL-PD |
| 387 | APC Symmetra LX 16kVA Scalable to 16kVA N+1 Ext. Run Tower, 220/230/240V or 380/400/415V<br>APC Symmetra LX 16kVA Scalable to 16kVA N+1 Ext. Run Tower, 220/230/240V or 380/400/415V... | SYA16K16IXR |
| 388 | Smart-UPS VT 30kVA 400V w/4 Battery Modules<br>APC Smart-UPS VT 30kVA 400V w/4 Battery Modules. Energy Management: 30000 VA, 24000 W, 47 - 70 Hz. Battery: VRLA, 32 min, 11.7 min, S... | SUVT30KH4B4S |

| 389 | APC SUVTP30KH3B4 Smart-UPS VT, 24 kW / 30 kVA,Input 400V 3PH / Output 230V, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP30KH3B4. Energy Management: 30000 ... | SUVTP30KH3B4 |
|-----|---|---|
| 390 | Smart-UPS RT 20kVA RM 230V<br>APC Smart-UPS RT 20kVA RM 230V. Energy Management: 20000 VA, 16000 W, 40/70 Hz, 105 A. Battery: Sealed Lead Acid, 2.5 h, 15.3 min, 4.9 min, RBC44. Col... | SURT20KRMXLI |
| 391 | Smart-UPS RT 10KVA RM 208V w/ (2) 208V to 120V 2U Step-Down Transformer<br>APC Smart-UPS RT 10KVA. Energy Management: 10000 VA, 8000 W. Battery: Silver Oxide, RBC44, 2.20 h. Color:... | SURT10KRMXL6U-TF5 |
| 392 | APC Symmetra PX 32kW Scalable to 160kW<br>APC Symmetra PX. Energy Management: 32000 VA, 32000 W, 40 - 70 Hz. Battery: Sealed Lead Acid, VRLA, 3.5 h. Color: Black. Weight & Dimensio... | SY32K160H-PD |
| 393 | SMART-UPS RT 1500VA 100V<br>APC SMART-UPS RT 1500VA 100V. Energy Management: 1500 VA, 1050 W, 50/60 Hz. Battery: Sealed Lead Acid, RBC57J, SURTA48XLBPJ, 3 h. Color: Black. Weight &... | SURTA1500XLJ |
| 394 | Smart-UPS 3000VA LCD 230V<br>APC Smart-UPS 3000VA LCD 230V. Energy Management: 3000 VA, 2700 W, 50 - 60, 47/53 Hz, 365 J, 16 A. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SMT3000I |
| 395 | Smart-UPS VT, 400V, 32 kW / 40 kVA, 301kg, black<br>APC Smart-UPS VT. Energy Management: 40000 VA, 32000 W, 40/70 Hz. Battery: VRLA, 3 h. Color: Black. Weight & Dimensions: 10617.5... | SUVTR40KHS |
| 396 | Smart-UPS VT rack mounted 30kVA 400V<br>APC Smart-UPS VT rack mounted 30kVA 400V. Energy Management: 30000 VA, 24000 W, 40 - 70 Hz. Battery: VRLA, 3 h, 18.3 min, 5.5 min. Color: Bl... | SUVTR30KH3B5S |
| 397 | Smart-UPS VT rack mounted 40kVA 400V<br>APC Smart-UPS VT rack mounted 40kVA 400V. Energy Management: 4000 VA, 32000 W, 40 - 70 Hz. Battery: VRLA, 3 h, 18.4 min, 5.5 min. Color: Bla... | SUVTR40KH4B5S |
| 398 | Smart-UPS XL 3000VA RM 3U 230V<br>APC Smart-UPS XL 3000VA RM 3U 230V. Energy Management: 3000 VA, 2700 W, 50 - 60 Hz, 480 J. Connectivity: C19 coupler, C20 coupler, 72 " (1.83 m). ... | SURT001 |
| 399 | APC SYMMETRA LX EXTENDED RUN TOWER with W/9 SYBT5, 230V.<br>APC SYMMETRA LX EXTENDED RUN TOWER. Energy Management: 550 VA, 330 W. Color: Black. Weight & Dimensions: 12313.8 oz (349... | SYAXR9B9I |
| 400 | Surge Protective, 120V/208V 3PH, 120KA, Black<br>APC BMF3-A. | BMF3-A |

| | | |
|---|---|---|
| | Energy Management: 208 V. Color: Black. Weight & Dimensions: 128.4 oz (3640 g), 10.7 " (272 mm), 2.4 " (61 mm), 7.44 " ... | |
| 401 | Replacement Battery Cartridge #59<br>APC Replacement Battery Cartridge #59. Battery: Sealed Lead-Acid. Weight & Dimensions: 188 oz (5330 g). Other features: 5.87 x 2.52 x 7.76 inch... | RBC59 |
| 402 | Symmetra PX96/160 Battery frame for 9 Battery modules with startup<br>APC SYCFXR9-S. Weight & Dimensions: 12169.5 oz (345000 g). Color: Black. Packaging Data: 33.4 x 47.6 x 84.6 in... | SYCFXR9-S |
| 403 | 240/120V, 120KA, NEMA 1, EMI/RFI 30 dB, Grey, 8.64kg<br>APC SurgeArrest Pannelmount. Energy Management: 120 V, 50/60 Hz, 120000 A, 120000 A. Color: Grey. Weight & Dimensions: 304.8... | PMP3XS-A |
| 404 | 12211-20M, LC to LC, 20 m<br>APC 12211-20M. Color: Multi<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, LC to LC, 20 Meter. | 12211-20M |
| 405 | Replacement Battery 12V-7AH<br>APC Replacement Battery 12V-7AH. Battery: Sealed Lead Acid, 7000 mAh, 12 V. Weight & Dimensions: 88.2 oz (2500 g). Color: Black. Packaging Data: 6.89... | RBC40 |
| 406 | Modular Rackmounted IT Power Distribution Unit 138KW 200A 400V 18 Pole 5U<br>APC Modular Rackmounted IT 138kW. Inputs: 400 V. Outputs: 400 V. Energy Management: 200 A. Weight & Dim... | PDPM138H-5U |
| 407 | InfraStruXure PDU 80kW 400V/400V W/ MBP<br>APC InfraStruXure PDU 80kW 400V/400V W/ MBP. Inputs: 400 V, 173 A. Outputs: 400 V. Energy Management: 80000 VA. Weight & Dimensions: 29.5... | PD80H5HK1-M |
| 408 | 100KVA, PDU W/ 480 PRI, 208/120 SEC K 13 RATED XMER<br>APC PD100G6FK13. Inputs: 400-480 V, 60 Hz, 120 A. Outputs: 120-208 V. Energy Management: 100000 VA. Color: Black. Weight & Di... | PD100G6FK13 |
| 409 | MGE Galaxy 3000 30kVA 208V<br>APC MGE Galaxy 3000 . Energy Management: 30000 VA, 24000 W, 60 Hz. Battery: VRLA. Color: Grey. Weight & Dimensions: 23072.3 oz (654090 g). Environment... | GLTT30KF |
| 410 | MGE Galaxy 3000 20kVA 480V-208V<br>APC MGE Galaxy 3000. Energy Management: 20000 VA, 16000 W, 60 Hz. Battery: VRLA. Color: Grey. Weight & Dimensions: 41126.3 oz (1165910 g). Enviro... | GLTT20KG |
| 411 | MGE Galaxy 4000 50kVA 208V<br>APC MGE Galaxy 4000 . Energy Management: 50000 VA, 40000 W, 60 Hz. Battery: VRLA. Color: Grey. Weight & Dimensions: 19801.4 oz (561360 g). Environment... | GLF50KF |
| 412 | MGE Galaxy 3000 10kVA 208V<br>APC MGE Galaxy 3000. Energy Management: 10000 VA, 8000 W, 60 Hz. Battery: VRLA. Color: | GLTT10KF |

| | | |
|---|---|---|
| | Grey. Weight & Dimensions: 41126.3 oz (1165910 g). Environmenta... | |
| 413 | MGE Galaxy 4000 65kVA 208V<br>APC MGE Galaxy 4000. Energy Management: 65000 VA, 52000 W, 60 Hz. Battery: VRLA. Color: Grey. Weight & Dimensions: 19801.4 oz (561360 g). Environmenta... | GLF65KF |
| 414 | 144kW, 400A, 208V, 72 Pole, Black<br>APC PDPM144F. Inputs: 208 V, 60 Hz, 400 A. Outputs: 208 V. Energy Management: 400 VA. Color: Black. Weight & Dimensions: 11.8 x 42.4 x 78.8 inc... | PDPM144F |
| 415 | 480V In, 3PH, 150A, 125 kVA, 779.55 kg, Black<br>APC 125KVA PDU w/ 480 PRI 208/120 SEC K 20 XMER. Inputs: 480 V, 60 Hz, 150 A. Outputs: 120-208 V. Energy Management: 125000 VA. Col... | PD125G6FK20 |
| 416 | RACK ATS, 230V, 10A, C14 IN, (12) C13 OUT<br>APC RACK ATS, 230V, 10A, C14 IN, (12) C13 OUT. Inputs: 230 V, 47/63 Hz, 10 A. Energy Management: 10 A. Color: Black. Weight & Dimension... | AP7721 |
| 417 | RACK PDU 2G, METERED, ZEROU, 30A, 200/208V, (36) C13 & (6) C19<br>APC AP8841. Inputs: 200 - 230 V, 50/60 Hz, 30 A. Outputs: 200 - 208 V. Energy Management: 30 A. Color: Black. Weig... | AP8841 |
| 418 | Smart-UPS VT 10kVA, 208V, w/1 Batt Mod Exp to 2, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10 kVA. Energy Management: 10000 VA, 8000 W, 93 %. Connectivit... | SUVTP10KF1B2S |
| 419 | Smart-UPS On-Line, 1050 Watts / 1500 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Extended runtime model, Rack Height 2U<br>APC Smart-UPS RT 1500VA Rac... | SURTA1500RMXL2U |
| 420 | AIS 3000 20kVA 208V w/2 Batt. Modules Exp. To 4, Start-Up 5X8, Internal Maintenance Bypass<br>APC ISVT20KF2B4S. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 5 h. ... | ISVT20KF2B4S |
| 421 | Smart-UPS On-Line, 6400 Watts / 8000 VA,Input 208V / Output 120V, 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 9 U<br>APC ... | SURT8000XLT-1TF3 |
| 422 | Symmetra PX 100kW Scalable to 100kW, 208V with Startup<br>APC SY100K100F. Energy Management: 100000 VA, 100000 W, 93 %, 6 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, V... | SY100K100F |
| 423 | Symmetra PX 60kW Scalable to 100kW, 208V with Startup<br>APC SY60K100F. Energy Management: 60000 VA, 60000 W, 93 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA, 2 h.... | SY60K100F |
| 424 | Symmetra PX 125KW Scalable to 250KW<br>APC SY125K250D. | SY125K250D |

| | | |
|---|---|---|
| | Energy Management: 125000 VA, 125000 W, 96 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions: 92.... | |
| 425 | Smart-UPS VT 10KVA 208V with 2 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10KVA. Energy Management: 10000 VA, 8000 W, 40/70 Hz. Battery: Sealed Lead ... | SUVTP10KF2B4 |
| 426 | Symmetra PX 300kW Scalable to 500kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY300K500DL-PD. Energy Management: 300000 VA, 300000 W, 40/70 Hz, O. Battery: VRLA,... | SY300K500DL-PD |
| 427 | Symmetra PX 125kW Scalable to 500kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY125K500DL-PD. Energy Management: 125000 VA, 125000 W, 40/70 Hz, O. Battery: VRLA,... | SY125K500DL-PD |
| 428 | Smart-UPS VT 30kVA, 208V, w/4 Batt. Mod., Start-Up 5X8, Internal Maint Bypass, Parallel Capability<br>APC Smart-UPS VT 30kVA. Energy Management: 30000 VA, 24000 W, 93 %, 5 %. Conne... | SUVTP30KF4B4S |
| 429 | Smart-UPS 2200VA - AC 120 V - 1.85 kW - 2200 VA<br>APC SUA2200XL-NETPKG. Energy Management: 2200 VA, 1850 W, 50/60 Hz, 480 J, O. Connectivity: 96.1 " (2.44 m). Battery: Sealed Lead... | SUA2200XL-NETPKG |
| 430 | Smart-UPS RT 6000VA 208V w/ 208V to 120V Step-Down Transformer<br>APC Smart-UPS RT 6kVA. Energy Management: 6000 VA, 4200 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Batter... | SURT6000XLT-1TF3 |
| 431 | Smart-UPS VT rack mounted 30kVA 208V w/3 battery modules exp. to 5, w/PDU & startup<br>APC Smart-UPS VT rack mounted 30kVA 208V . Energy Management: 30000 VA, 24000 W, 40/70 Hz. Ba... | SUVTR30KF3B5S |
| 432 | Smart-UPS VT rack mounted 30kVA 480V in, 208V out w/5 batt mod., w/PDU & startup<br>APC Smart-UPS VT 30kVA. Energy Management: 30000 VA, 24000 W, 40/70 Hz. Battery: VRLA, 36.5 min,... | SUVTR30KG5B5S |
| 433 | SUVTP20KH2B4 Smart-UPS VT 20KVA 400V w/2 Batt Mod Exp to 4, User Manual, Web/SNMP Management Card<br>APC SUVTP20KH2B4. Energy Management: 20000 VA, 16000 W, 70 Hz. Battery: 4 h, 18... | SUVTP20KH2B4 |
| 434 | Smart-UPS VT 10kVA, 208V, w/3 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 93 %. Connectivity... | SUVTP10KF3B4S |
| 435 | Smart-UPS On-Line, 6400 Watts / 8000 VA,Input 208V / Output | SURT8000RMXLT6U |

| | | |
|---|---|---|
| | 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 6U<br>APC Smart-U... | |
| 436 | Smart-UPS VT 15kVA 400V<br>APC Smart-UPS VT 15kVA 400V. Energy Management: 15000 VA, 0 W, 53 Hz. Color: Black. Weight & Dimensions: 21132.3 oz (599090 g). Environmental Conditions:... | SUVTP15KH4B4S |
| 437 | Smart-UPS VT 30KVA 208V w/4 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable<br>APC SUVTP30KF4B4. Energy Management: 30000 VA, 24000 W, 40/70 Hz. Battery: Sealed Lead Acid, SY... | SUVTP30KF4B4 |
| 438 | Smart-UPS VT 20kVA, 208V, w/2 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 20kVA. Energy Management: 20000 VA, 16000 W, 94 %, 5 %. Connec... | SUVTP20KF2B4S |
| 439 | 300VAH, Sealed Lead-Acid, 3 - 5 Years, 11.59kg, Black<br>APC RBC63. Battery: Sealed Lead Acid, 300 VAh, 5 year(s). Weight & Dimensions: 25551.6 lbs (11590 kg), 7.8 " (198 mm), 13.3... | RBC63 |
| 440 | Symmetra PX 500kW Scalable to 500kW<br>APC SY500K500D. Energy Management: 500000 VA, 500000 W, 96 %, 6 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions... | SY500K500D |
| 441 | 12.0V, 134AH, AGM, 45.45 kg, Black<br>APC Battery 12V 134AH H Term FR D. Energy Management: Prismatic, 12 V, 134000 mAh. Color: Black. Weight & Dimensions: 1603.2 oz (45450 g), 6.8... | WB12134HD-FR |
| 442 | 12V, 75AH, AGM, 25.91 kg, Black<br>APC Battery 12V 75AH L Term FR D. Energy Management: Prismatic, 12 V, 75000 mAh. Color: Black. Weight & Dimensions: 913.9 oz (25910 g), 6.81 " (1... | WB1275LD-FR |
| 443 | 12.0V, AGM, 18.18kg<br>APC Battery 12V 50AH L Term FR D. Energy Management: Prismatic, 12 V. Color: Black. Weight & Dimensions: 641.3 oz (18180 g), 5.51 " (140 mm), 9.02 " (229 mm)... | WB1250LD-FR |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 3  –  Capitol Supply, Inc.  (171 products)**

| | Capitol Supply, Inc.   Product | Product Number |
|---|---|---|
| 1 | APC Network SurgeArrest - 8 outlet<br>APC NET8 SurgeArrest Network. Energy Management: 480 J, 120 V, 50/60 Hz. Color: Beige. Weight & Dimensions: 30.3 oz (860 g). Environmental Con... | NET8-X45 |
| 2 | APC Smart-UPS SC 450VA 120V - 1U Rackmount Tower, Smart UPS signalling RS-232 cable, User Manual<br>APC Smart-UPS SC 450VA. Energy Management: 450 VA, 280 W, 60 Hz, 400 J, O. Conne... | AMESC450RM1U |
| 3 | Personal SurgeArrest - 8 outlet<br>APC PER8T Personal SurgeArrest. Energy Management: 240 J, 120 V, 50/60 Hz. Connectivity: 70.9 " (1.8 m). Color: Beige. Weight & Dimensions: 28.9 ... | PER8T-X75 |
| 4 | Professional SurgeArrest - 8 outlet<br>APC PRO8T2 Professional SurgeArrest. Energy Management: 320 J, 120 V, 50/60 Hz. Connectivity: 70.9 " (1.8 m). Color: Beige. Weight & Dimensio... | AMEPRO8T2 |
| 5 | Essential SurgeArrest - 7 outlet<br>APC P7T10 Essential SurgeArrest. Energy Management: 420 J, 120 V, 50/60 Hz. Color: Beige. Weight & Dimensions: 19.4 oz (550 g). Environmental Co... | AMEP7T10 |
| 6 | AMERICAN POWER CONVERSION # SU24R2XLBP - 3 EA by UPS/FedExGd, APC 24V Battery Pack - Maintenance-free Lead Acid Hot-swappable, this Apc 2u Rack And Stack Battery Pack Is Designed T... | SU24R2XLBP-X3 |
| 7 | AMERICAN POWER CONVERSION # SUA1500X93 - 1 EA by UPS/FedExGd, APC Smart-UPS 1500VA - 1440VA - 6.7 Minute Full Load - 8 x NEMA 5-15R, performance Power Protection For Servers And Ne... | SUA1500X93 |
| 8 | AMERICAN POWER CONVERSION # AP9560 - 10 EA by UPS/FedExGd, APC Basic Rack 2.88kVA PDU - 10 x NEMA 5-20R - 2.88kVA - 1U 19 in Rack-mountable, basic Rack 2.88kva Pdu Which Allow User... | AP9560-X10 |
| 9 | AMERICAN POWER CONVERSION # AP9560 - 1 EA by UPS/FedExGd, APC Basic Rack 2.88kVA PDU - 10 x NEMA 5-20R - 2.88kVA - 1U 19 in Rack-mountable, basic Rack 2.88kva Pdu Which Allow Users... | AMEAP9560 |
| 10 | Power Cord Kit 10A 230V<br>APC Power Cord Kit 10A 230V. | AMEAP9890 |

|    |    |    |
|----|----|----|
|    | Connectivity: 24 " (0.61 m). Energy Management: 120, 208, 230 V. Color: Black. Weight & Dimensions: 15.2 oz (430 g), 7.99 x ... |    |
| 11 | APC Smart-UPS RM 2U XL 24V Battery Pack Black<br>APC Smart-UPS RM 2U XL 24V Battery Pack Black. Battery: Sealed Lead Acid, 12 V. Weight & Dimensions: 1058.2 oz (30000 g). Color: Bl... | SU24R2XLBP |
| 12 | Notebook Surge Protector - 100-240V<br>APC PNOTEPROC8 Notebook Surge Protector. Energy Management: 180 J, 120 V, 50/60 Hz. Color: Silver. Weight & Dimensions: 3.17 oz (90 g). Envir... | AMEPNOTEPROC8 |
| 13 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard. Energy Management: 700 VA, 450 W, 50 - 60 3 Hz, 320 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SU700X93 |
| 14 | 8ft Power Cord - Black - 120V AC - 15A - 8ft<br>APC 8ft Power Cord. Connectivity: IEC 320 C13, NEMA 5-15P, 96.1 " (2.44 m). Color: Black<br>APC Power Cords, Input: 120V, Input Conn... | AP9893-X75 |
| 15 | AMERICAN POWER CONVERSION # RBC47 - 45 EA by UPS/FedExGd, APC Replacement Battery Cartridge #47 - Spill Proof, Maintenance Free Sealed Lead Acid Hot-swappable, apc Replacement Batt... | RBC47-X45 |
| 16 | AMERICAN POWER CONVERSION # RBC47 - 1 EA by UPS/FedExGd, APC Replacement Battery Cartridge #47 - Spill Proof, Maintenance Free Sealed Lead Acid Hot-swappable, apc Replacement Batte... | AMERBC47 |
| 17 | APC Symmetra 4-16kVA Power Module (4kVA)<br>APC SYMMETRA POWER MODULE. Energy Management: 4000 VA, 2800 W. Other features: 9.84 x 23.2 x 5.91 inch (250 x 590 x 150 mm), 200 - 230 V... | AMESYPM |
| 18 | AMERICAN POWER CONVERSION # SUA1000RM1U - 2 EA by UPS/FedExGd, APC Smart-UPS 1000VA - 1000VA - 5.4 Minute Full Load - 4 x NEMA 5-15R, Smart-ups 1000va Protects Your Data By Supplyi... | SUA1000RM1U-X2 |
| 19 | AMERICAN POWER CONVERSION # SUA1000US - 1 EA by UPS/FedExGd, APC Smart-UPS 1000VA - 1000VA - 6.1 Minute Full Load - 8 x NEMA 5-15R, Smart-ups 1000va Protects Your Data by Supplying... | SUA1000US |
| 20 | AMERICAN POWER CONVERSION # P7V - 1 EA by UPS/FedExGd, APC Audio/Video Surge Protector 7 Outlet 120V - Receptacles: 7 x NEMA 5-15R - 480J, lightning And Power Surges Can Permanentl... | AMEP7V |
| 21 | AMERICAN POWER CONVERSION # AP7541 - 5 EA by UPS/FedExGd, APC Basic Rack 4.992kVA PDU - 20 x IEC 320-C13, 4 | AP7541-X5 |

| | | |
|---|---|---|
| | x IEC 320-C19 - 4.99kVA - Zero U Rack-mountable, basic Rack 4.992kva Pdu... | |
| 22 | AMERICAN POWER CONVERSION # AP9871 - 35 EA by UPS/FedExGd, APC Standard Power Cord - 240V AC - 8ft - Black, apc Offers Power Cord (also Known As Jumper Cord), Which Provide Connect... | AP9871-X35 |
| 23 | AMERICAN POWER CONVERSION # AP7541 - 1 EA by UPS/FedExGd, APC Basic Rack 4.992kVA PDU - 20 x IEC 320-C13, 4 x IEC 320-C19 - 4.99kVA - Zero U Rack-mountable, basic Rack 4.992kva Pdu... | AMEAP7541 |
| 24 | APC Replacement Battery Cartridge #4<br>APC Replacement Battery Cartridge #4. Battery: Sealed Lead Acid. Weight & Dimensions: 129.8 oz (3680 g). Environmental Conditions: 0 - 40 C,... | RBC4-X20 |
| 25 | 2-Port Serial Interface Expander SmartSlot Card<br>APC 2-Port Serial Interface Expander SmartSlot Card. Connectivity: SmartSlot. Weight & Dimensions: 47.5 " (1207 mm), 42.5 " (1080... | AMEAP9607 |
| 26 | Power connector options for a variety of IT equipment<br>APC AP9880. Connectivity: 24 " (0.61 m). Energy Management: 230 V, 10 A. Color: Black. Weight & Dimensions: 3.94 x 3.94 x 1... | AP9880-X40 |
| 27 | SurgeArrest Notebook - 100-240V<br>APC PNOTEPROC6 SurgeArrest Notebook. Energy Management: 600 J, 120 V, 50/60 Hz. Color: Silver. Weight & Dimensions: 3.53 oz (100 g). Environmenta... | PNOTEPROC6-X75 |
| 28 | Rack PDU Extender, Basic, 2U, 30A, 120V, (12)5-20<br>APC Basic Rack 4.992kVA. Inputs: 208 V, 50/60 Hz, 30 A. Outputs: 120 V. Energy Management: 24 A, 5760 VA. Color: Black. Weight ... | AMEAP7582 |
| 29 | Basic Rack PDU , Input: 208V , Input Connections: NEMA L14-30P , Cord Length: 28 feet ( 8.53 meters ) , Output: 208V , Output Connections: NEMA L6-30R<br>APC Rack PDU Extender, Bas... | AP7584-X3 |
| 30 | APC Smart -UPS 1500VA RM 2U 120V SHIPBOARD CD with software, Installation guide, Smart UPS signalling RS-232 cable<br>APC Smart -UPS 1500VA, 2U. Energy Management: 1440 VA, 980 W, ... | AMESUA1500R2X93-X2 |
| 31 | Smart-UPS SC<br>APC SC1000 Smart-UPS SC. Energy Management: 1000 VA, 600 W, 445 J. Connectivity: 70.9 " (1.8 m). Battery: 8 h, 19.7 min, 7.4 min. Color: Grey. Weight & Dimensions: ... | AMESC1000 |
| 32 | Rack PDU, Switched, 1U, 16A, 208/230V, (8)C13<br>APC Rack PDU. Energy Management: 50 - 60 Hz. Connectivity: 98.4 " (2.5 m). Color: Black. Environmental Conditions: 0 - 45 C, -25 - ... | AP7921-X3 |

| 33 | PS/2 Cable - 6' (1.83 m)<br>APC PS 2 CABLE - 6<br>PS/2 Cable - 6'. For use with APC's KVM Switches. <p>\nPhysical: <br> \nNet weight 0.25 lbs (0.11 kg) <br> \nNet Height 0.25 inche... | AP5250-X25 |
| 34 | Essential SurgeArrest 6 Outlet with Ethernet Protection, 120V<br>APC P6N. Energy Management: 1080 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A, 60000 A, 72000 A. Connectivity: 48 " (1.22 m... | AMEP6N |
| 35 | Replacement Battery Cartridge #57<br>APC Replacement Battery Cartridge #57. Battery: Sealed Lead Acid, 3 year(s). Weight & Dimensions: 396.1 oz (11230 g). Color: Black<br>APC provi... | AMERBC57 |
| 36 | Smart-UPS, 865 Watts, 1440 VA,Input 120V, Output 120V, Rack Height 2 U<br>APC Smart-UPS SC 1500VA 120V. Energy Management: 1500 VA, 865 W, 50 - 60 Hz, 445 J. Connectivity: 72 " (1.... | AMESC1500 |
| 37 | APC Symmetra LX Battery Module<br>APC Battery Module 4KVA f Symmetra LX. Energy Management: 120 VA. Battery: Lead-Acid, Internal Battery. Weight & Dimensions: 1026.1 oz (29090 g). ... | SYBT5 |
| 38 | SUA1500US<br>APC SUA1500US. Energy Management: 1440 VA, 980 W, 459 J. Color: Black. Weight & Dimensions: 849.7 oz (24090 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95 ... | AMESUA1500US |
| 39 | APC Smart-UPS RT, 1050 Watts / 1500 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Extended runtime model, Rack Height 2 U<br>APC Smart-UPS RT 1500VA. En... | SURTA1500XL-X2 |
| 40 | APC Symmetra RM 2-6kVA Power Module (2kVA)<br>APC SYMMETRA RACKMOUNT POWERMODULE. Energy Management: 2000 VA, 1400 W, 50 - 60 Hz. Weight & Dimensions: 282.2 oz (8000 g). Other feat... | SYPM2KU |
| 41 | IEC C13 TO C14 2M<br>APC AP9870. Connectivity: 98.4 " (2.5 m). Energy Management: 120, 208, 230 V, 50 - 60 Hz, 10 A. Color: Black. Weight & Dimensions: 1.57 x 3.15 x 7.87 inch (40 ... | AMEAP9870 |
| 42 | AMERICAN POWER CONVERSION # RBC3 - 20 EA by UPS/FedExGd, APC Replacement Battery Cartridge #3 - Maintenance-free Lead Acid Hot-swappable, The Manufacturer is american power convers... | RBC3-X20 |
| 43 | AMERICAN POWER CONVERSION # AP8858NA3 - 1 EA by UPS/FedExGd, APC Metered Rack AP8858NA3 20-Outlets PDU - Zero U Rack-mountable, apc Metered Rack Power Distribution Units (pdus) Pro... | AMEAP8858NA3 |
| 44 | Rack PDU - 30A - 120V<br>APC Rack PDU. Inputs: 120 V, 50/60 Hz, 30 A. Outputs: 120 V. Energy Management: 30 A, 2880 VA. | AP7932-X2 |

| | | |
|---|---|---|
| | Color: Black. Weight & Dimensions: 2.2 x 1.73 x 70 inch (56 ... | |
| 45 | Rack PDU, Metered, Zero U, 20A, 120V, (24) NEMA 5-20R<br>APC Metered Rack 1.92kVA PDU. Inputs: 120 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A, 1920 VA. Color: Black... | AMEAP7830 |
| 46 | Smart-UPS 700VA<br>APC Smart-UPS 700VA. Energy Management: 700 VA, 450 W, 50 - 60 Hz. Connectivity: 72 " (1.83 m). Battery: RBC6. Weight & Dimensions: 849.7 oz (24090 g). Other fea... | SU700X167-X2 |
| 47 | AMERICAN POWER CONVERSION # SUA1000RM1U - 1 EA by UPS/FedExGd, APC Smart-UPS 1000VA - 1000VA - 5.4 Minute Full Load - 4 x NEMA 5-15R, Smart-ups 1000va Protects Your Data By Supplyi... | AMESUA1000RM1U |
| 48 | REPLACABLE BATTERY FORSURT3 5000 7500 10000XLI (&RM)<br>APC Replacement Battery Cartridge #44. Battery: Sealed Lead Acid. Weight & Dimensions: 1234.6 oz (35000 g). Color: Black. En... | AMERBC44 |
| 49 | APC Replacement Battery Cartridge #34<br>APC RBC34. Battery: Sealed Lead Acid. Weight & Dimensions: 211.6 oz (6000 g). Color: Black. Environmental Conditions: 0 - 40 C, 0 - 95 %. O... | AMERBC34 |
| 50 | AMERICAN POWER CONVERSION # AP8858NA3 - 3 EA by UPS/FedExGd, APC Metered Rack AP8858NA3 20-Outlets PDU - Zero U Rack-mountable, apc Metered Rack Power Distribution Units (pdus) Pro... | AP8858NA3-X3 |
| 51 | AMERICAN POWER CONVERSION # RBC55 - 1 EA by UPS/FedExGd, APC Replacement Battery Cartridge #55 - Spill Proof, Maintenance Free Sealed Lead Acid Hot-swappable, The Manufacturer is a... | AMERBC55 |
| 52 | Rack PDU, Metered, Zero U, 5.7kW,208V,(36)C13&(6)C19; 10' Cord<br>APC Metered Rack 5.7k VA. Inputs: 208 V, 50/60 Hz, 20 A. Outputs: 208 V. Energy Management: 20 A, 5700 VA. Color: ... | AP7894-X3 |
| 53 | APC Temperature & Humidity Sensor with Display<br>APC AP9520TH. Weight & Dimensions: 28.2 oz (800 g). Environmental Conditions: 0 - 45 C, -40 - 65 C, 0 - 95 %, - 118110.2 " (0 - 30... | AMEAP9520TH |
| 54 | Rack PDU, Basic, Zero U, 5.7kW, 120V, (42)5-20<br>APC Rack PDU, Basic. Inputs: 208 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A, 5700 VA. Color: Black. Weight & Dimen... | AP7562-X5 |
| 55 | AMERICAN POWER CONVERSION # AP9871 - 1 EA by UPS/FedExGd, APC Standard Power Cord - 240V AC - 8ft - Black, apc Offers Power Cord (also Known As Jumper Cord), Which Provide Connecto... | AMEAP9871 |

| 56 | AMERICAN POWER CONVERSION # AP7968 - 1 EA by UPS/FedExGd, APC Switched Rack 12.5k VA PDU - 21 x IEC 320-C13, 3 x IEC 320-C19 - 12.5kVA - Zero U Rack-mountable, switched Rack 12.5k ... | AMEAP7968 |
|---|---|---|
| 57 | AMERICAN POWER CONVERSION # AP7750 - 1 EA by UPS/FedExGd, APC - 1U Rack 12A Automatic Transfer Switch - Automatic Transfer Switch 1440VA, apc Rack Automatic Transfer Switch (ats), ... | AMEAP7750 |
| 58 | AMERICAN POWER CONVERSION # AP7750 - 2 EA by UPS/FedExGd, APC - 1U Rack 12A Automatic Transfer Switch - Automatic Transfer Switch 1440VA, apc Rack Automatic Transfer Switch (ats), ... | AP7750-X2 |
| 59 | AMERICAN POWER CONVERSION # P7V - 75 EA by UPS/FedExGd, APC Audio/Video Surge Protector 7 Outlet 120V - Receptacles: 7 x NEMA 5-15R - 480J, lightning And Power Surges Can Permanent... | P7V-X75 |
| 60 | Power connector options for a variety of IT equipment<br>APC AP9877. Connectivity: 78 " (1.98 m). Energy Management: 120, 208, 230 V, 16 A. Color: Black. Weight & Dimensions: 3.94 ... | AP9877-X45 |
| 61 | Rack PDU, Switched, 1U, 20A, 120V, (8)5-20<br>APC Rack PDU Switched. Inputs: 120 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A, 2400 VA. Color: Black. Weight & Dimensi... | AP7901-X3 |
| 62 | Smart UPS 1500VA 120V USB alarm disabled<br>APC Smart-UPS 1440VA. Energy Management: 1440 VA, 980 W, 50 - 60 Hz, 459 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3... | SUA1500X413-X3 |
| 63 | A centralized physical infrastructure managemen<br>APC AP95100 Power supplier<br>-physical infrastructure management platform for organizations that need real-time device monitorin... | AMEAP95100 |
| 64 | 8ft Power Cord - Black - 208V AC - 8ft<br>APC 8ft Power Cord. Connectivity: IEC 320 C19, NEMA L6-30P, 96.1 " (2.44 m). Energy Management: 208 V. Color: Black<br>APC Power Cords, In... | AMEAP9896 |
| 65 | APC Smart-UPS XL 24V Battery Pack<br>APC Battery Pack 230V f SUA1000XLI. Battery: Sealed Lead Acid, 24 V. Weight & Dimensions: 1093.5 oz (31000 g). Color: Black. Environmental Cond... | SUA24XLBP |
| 66 | J Type AV Power Conditioner with Battery - 120V, 1kVA, Black<br>APC AV Black J Type 1kVA Power Conditioner. Energy Management: 1000 VA, 600 W, 50/60 Hz. Connectivity: 120.1 " (3.05... | AMEJ10BLK |
| 67 | Cable Power 16A 100-230V IEC-320 C19-IEC<br>APC Power CORD 16A 100-230V. Connectivity: 23.6 " (0.6 m). Energy Management: | AMEAP9892 |

| | 120, 208, 230 V. Color: Black | |
|---|---|---|
| 68 | APC SurgeArrest Network 7 Outlets 120V - Receptacles: 7 x NEMA 5-15R - 480J | NET7-X75 |
| 69 | AMERICAN POWER CONVERSION # SYPD11 - 10 EA by UPS/FedExGd, APC - SYPD11 Power Backplate 2 x NEMA L6-30R, The Manufacturer is american power conversion for part # SYPD11 which has U... | SYPD11-X10 |
| 70 | Replacement Battery Cartridge #26<br>APC Replacement Battery Cartridge #26. Battery: Sealed Lead Acid, 5 year(s). Weight & Dimensions: 91.4 oz (2590 g). Color: Black. Environmental... | AMERBC26 |
| 71 | Battery for RS800<br>APC Replacement Battery Cartridge #32. Battery: Sealed Lead Acid (VRLA). Weight & dimensions: 5330 g. Environmental conditions: 0 - 40 C, 0 - 40 C, 0 - 95 %. O... | AMERBC32 |
| 72 | Rack PDU, Basic, 1U, 16A, 208/230V, (12)C13<br>APC Basic Rack PDU. Inputs: 208 - 230 V, 50 - 60 Hz, 16 A. Outputs: 208 - 230 V. Energy Management: 3680 VA. Color: Black. Weight & D... | AMEAP9565 |
| 73 | Rack PDU, Switched, 1U, 12A, 208/230V, (8)C13<br>APC Rack PDU. Inputs: 208 - 230 V. Color: Black. Weight & Dimensions: 17.5 x 4.25 x 1.73 inch (444.5 x 108 x 43.9 mm), 80.1 oz (227... | AP7920-X3 |
| 74 | Rack PDU, Basic, Zero U, 30A, 120V, (24) 5-20<br>APC Basic Rack 2880VA. Inputs: 120 V, 50/60 Hz, 30 A. Outputs: 120 V. Energy Management: 24 A, 2880 VA. Color: Black. Weight & Dime... | AP7532 |
| 75 | Basic Rack PDU , Input: 120V, 208V , Input Connections: NEMA L14-30P , Cord Length: 28 feet ( 8.53 meters ) , Output: 120V , Output Connections: NEMA L5-30R<br>APC Rack PDU Extende... | AMEAP7583 |
| 76 | Rack PDU 2G, Metered, ZeroU, 32A, 230V, (36) C13 & (6) C19<br>APC AP8853. Inputs: 200 - 230 V, 50/60 Hz, 32 A. Outputs: 230 V. Energy Management: 32 A. Color: Black. Weight & Dimen... | AP8853-X2 |
| 77 | APC J Type 1500VA Desktop UPS - 1500VA/865W - 3.9 Minute Full Load - 12 x NEMA 5-15R - Surge-protected | J15BLK-X3 |
| 78 | Rack PDU,Basic,ZeroU,16A,230V,(20)C13 & (4)C19; IEC309<br>APC Basic Rack PDU. Inputs: 230 V, 47 - 63 Hz, 16 A. Outputs: 230 V. Energy Management: 3680 VA. Color: Black. Weight & Di... | AMEAP7551 |
| 79 | APC Smart-UPS 2200VA RM 3U 120V/230V In 120V Out Country-specific detachable power cord, Smart UPS signalling RS-232 cable, User Manual<br>APC Smart-UPS 2200VA RM 3U 120V/230V In 1... | SU2200R3X167 |
| 80 | AMERICAN POWER CONVERSION # AP5263 - 20 EA by UPS/FedExGd, APC KVM Daisy-Chain Cable - DB-25 Serial - DB-25 - | AP5263-X20 |

| | | |
|---|---|---|
| | 6ft, The Manufacturer is american power conversion for part # AP5263 w... | |
| 81 | AMERICAN POWER CONVERSION # SYPD11 - 1 EA by UPS/FedExGd, APC - SYPD11 Power Backplate 2 x NEMA L6-30R, The Manufacturer is american power conversion for part # SYPD11 which has UP... | AMESYPD11 |
| 82 | Relay I/O SmartSlot Card<br>APC Relay I/O SmartSlot Card. Connectivity: SmartSlot. Weight & Dimensions: 47.5 " (1207 mm), 42.5 " (1080 mm), 15 " (381 mm), 4.94 oz (140 g). Environm... | AMEAP9610 |
| 83 | Room Cooling Accessories Replacement Filter<br>APC ACPA4000RF<br>Options to optimize the performance or functionality of room cooling products. | AMEACPA4000RF |
| 84 | Metered Rack PDU , Input: 120V , Input Connections: NEMA L5-20P , Cord Length: 12 feet ( 3.66 meters ) , Output: 120V , Output Connections: NEMA 5-20R<br>APC Metered Rack 8-Outlets... | AP7801-X3 |
| 85 | Rack PDU, Metered, Zero U, 5.7kW,120&208V,(21)5-20&(6)L6-20; 10' Cord<br>APC Metered Rack 5.7kVA PDU - 21 x NEMA 5-20R, 6 x NEMA L6-20R - 5.7kV. Inputs: 208 V, 47/63 Hz, 16 A. Outp... | AP7893-X3 |
| 86 | Rack PDU, Basic, Zero U, 20A, 120V, (14)5-15<br>APC Rack PDU-Basic- Zero U. Inputs: 120 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A, 2400 VA. Color: Black. Weight &... | AP9551-X10 |
| 87 | Symmetra LX power distribution panel; L14-30, L5-20<br>APC SYAPD1. Outputs: 200 - 208 V. Color: Black. Weight & Dimensions: 5.98 x 2.01 x 5 inch (152 x 51 x 127 mm), 64.2 oz (1820 ... | AMESYAPD1 |
| 88 | Rack PDU 2G, Switched, ZeroU, 30A, 200/208V, (21) C13 & (3) C19<br>APC AP8941. Inputs: 200-230 V, NEMA L6-30P, 50/60 Hz, 30 A. Outputs: C13 coupler, C19 coupler, 208 V. Energy Mana... | AP8941-X2 |
| 89 | Rack PDU, Switched, Zero U, 5.7kW, 120V, (24)5-20<br>APC Switched Rack 5.7kVA. Inputs: 208 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A, 5700 VA. Color: Black. Weight... | AP7960-X2 |
| 90 | Rack PDU, Switched, Zero U, 20A, 120V, (24)5-20<br>APC 2.4K VA Switched Rack PDU. Inputs: 120 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A, 1920 VA. Color: Black. Wei... | AMEAP7930 |
| 91 | Rack PDU, Switched, Zero U,12.5kW,208V,(21)C13&(3)C19; 10' Cord<br>APC Switched Rack 12.5k. Inputs: 208 V, 50/60 Hz, 35 A. Outputs: 208 V. Energy Management: 35 A, 12500 VA. Color:... | AMEAP7998 |
| 92 | Symmetra RM 2-6kVA N+1 Floor Mount Kit<br>APC Symmetra RM. Weight & Dimensions: 769.7 oz (21820 g). Color: Black. Material: Aluminium. Packaging Data: 22 x 30 x 13 inch (559 x 762 | SYOPT1-X3 |

| | ... | |
|---|---|---|
| 93 | APC Surge Module for Analog Phone Line<br>APC Surge Module for Analog Phone Line. Energy Management: 260 V, 200 A, 250 A. Color: Black. Weight & Dimensions: 0.705 oz (20 g). Enviro... | AMEPTEL2R |
| 94 | APC USB Cable - 6' (1.83m)<br>APC USB CABLE - 6' (1.83m)<br>APC USB Cable - 6'(1.83m). For use with APC's KVM Switches. <p>\nPhysical:<br> \nNet weight 0.25 lbs (0.11 kg)<br>\nNet... | AP5253-X20 |
| 95 | APC Replacement Battery Cartridge #48<br>APC Replacement Battery Cartridge #48. Battery: Sealed Lead Acid, 3 h. Weight & Dimensions: 464.9 oz (13180 g). Environmental Conditions: 0... | AMERBC48 |
| 96 | LCD panel, 120V, 8x 5-15R, 1x USB, Black<br>APC J25B. Energy Management: 1500 VA, 865 W, 98 V, 132 V, 120 V, 50/60 Hz. Connectivity: NEMA 5?15R, C14 coupler. Battery: Lead-Acid, 1 ... | J25B-X5 |
| 97 | Line-R - 1200VA - AVR<br>APC LE1200 Line-R. Energy Management: 680 J, 120 V, 50/60 Hz. Connectivity: 74.8 " (1.9 m). Color: Beige. Weight & Dimensions: 155.2 oz (4400 g). Environme... | AMELE1200 |
| 98 | APC Replacement Battery Cartridge #33<br>APC Replacement Battery Cartridge #33. Battery: Sealed Lead Acid (VRLA). Weight & dimensions: 5330 g. Environmental conditions: 0 - 40 C, 0... | AMERBC33 |
| 99 | Rack PDU Extender, Basic, 2U, 30A, 200/208V, (4)L6-20<br>APC Basic Rack 4.992kVA. Inputs: 208 V, 50/60 Hz, 30 A. Outputs: 208 V. Energy Management: 24 A, 4992 VA. Color: Black. Wei... | AMEAP7581 |
| 100 | Basic Rack PDU AP9572<br>APC Basic Rack PDU AP9572. Inputs: 120 - 230 V, 50 - 60 Hz, 16 A. Outputs: 120 - 230 V. Energy Management: 16 A, 3680 VA. Color: Black. Weight & Dimensions... | AP9572-X10 |
| 101 | Rack PDU,Basic, 1U, 16A,208&230V, (10)C13 & (2)C19<br>APC RACK PDU BASIC 1 U 16A 230V. Inputs: 120 - 230 V. Color: Black. Weight & Dimensions: 17.6 x 2.25 x 1.75 inch (447 x 57.2 x... | AMEAP9559 |
| 102 | Rack PDU, Basic, Zero U, 20A, 120V, (24)5-20<br>APC Basic Rack 1.92kVA. Inputs: 120 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 16 A, 1920 VA. Color: Black. Weight & Dime... | AP7530-X10 |
| 103 | Basic Rack PDU , Input: 120V , Input Connections: NEMA 5-20P , Cord Length: 12 feet ( 3.66 meters ) , Output: 120V , Output Connections: NEMA 5-20R<br>APC Rack PDU, Basic, 1U, 20A,... | AMEAP9563 |
| 104 | RACK PDU 2G, METERED, ZEROU, 30A, 200/208V, (36) C13 & (6) C19<br>APC AP8841. Inputs: 200 - 230 V, 50/60 Hz, 30 A. Outputs: 200 - 208 V. Energy Management: 30 A. Color: Black. Weig... | AP8841-X3 |

| 105 | Rack PDU, Switched, 1U, 15A, 100/120V, (8)5-15<br>APC Switched Rack 1.8kVA. Inputs: 120 V, 50/60 Hz, 15 A. Outputs: 120 V. Energy Management: 15 A, 1440 VA. Color: Black. Weight & ... | AP7900-X3 |
| 106 | AMERICAN POWER CONVERSION # RBC55 - 5 EA by UPS/FedExGd, APC Replacement Battery Cartridge #55 - Spill Proof, Maintenance Free Sealed Lead Acid Hot-swappable, The Manufacturer is a... | RBC55-X5 |
| 107 | Rack PDU Extender, Basic, 2U, 30A, 100/120/200/208V, (4)L5-20<br>APC Basic Rack 4.992kVA. Inputs: 120 - 208 V, 50/60 Hz, 30 A. Outputs: 120 V. Energy Management: 24 A, 4992 VA. Col... | AMEAP7580 |
| 108 | Rack PDU 2G, Switched, ZeroU, 32A, 230V, (21) C13 & (3) C19<br>APC AP8953. Inputs: 200 - 230 V, 50/60 Hz, 32 A. Energy Management: 32 A. Color: Black. Weight & Dimensions: 2.2 x 1.... | AP8953-X2 |
| 109 | Rack PDU, Basic, 1U, 15A, 120V, (10)5-15<br>APC Basic Rack 1.8kVA. Inputs: 120 V, 50/60 Hz, 15 A. Outputs: 120 V. Energy Management: 15 A, 1800 VA. Color: Black. Weight & Dimension... | AP9562-X15 |
| 110 | Symmetra PX 40kW Scalable to 40kW N+1, 208V<br>APC SY40K40F. Energy Management: 40 VA, 40 W, 60 Hz. Battery: Sealed Lead Acid, 2 h, 14 min, 3.5 min, SYBT4. Color: Black. Weight & D... | SY40K40F |
| 111 | 15'/5m Extension Cable for use w/ UPS communications cable<br>APC AP9815. Weight & Dimensions: 15.9 oz (450 g). Environmental Conditions: 0 - 45 C, 0 - 95 %, 0 - 95 %, 590551.2 " (... | AMEAP9815 |
| 112 | SURTA2200RMXL2U, 1600W/2200VA, 50/60Hz, 2U, RS-232/Smart-Slot/USB, Black<br>APC SURTA2200RMXL2U. Energy Management: 2200 VA, 540 J. Connectivity: 70.9 " (1.8 m). Battery: RBC57, 3 ... | SURTA2200RMXL2U |
| 113 | Smart-UPS 1500VA RM 2U 120V W/ Custom Firmware<br>APC Smart-UPS 1500VA RM 2U 120V. Energy Management: 1440 VA, 980 W, 459 J. Connectivity: 96.1 " (2.44 m). Battery: Sealed Lead Aci... | AMESUA1500R2X138 |
| 114 | Symmetra LX 4kVA Power Module, 200/208V<br>APC Symmetra LX 4kVA. Energy Management: 4000 VA, 3200 W, 45/65 Hz. Color: Silver. Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95... | AMESYPM4KP |
| 115 | APC Symmetra LX Intelligence Module<br>APC Symmetra LX Intelligence Module. Special features: Plug-in . Weight & Dimensions: 80.1 oz (2270 g). Packaging Data: 12.5 x 22.8 x 7.24 in... | AMESYMIM5 |
| 116 | APC Replacement Battery Cartridge # 124<br>APC RBC124. | APCRBC124-X25 |

| | | |
|---|---|---|
| | Battery: Sealed Lead Acid, 5 year(s). Weight & Dimensions: 197.5 oz (5600 g). Color: Black. Environmental Conditions: 0 - 40 ... | |
| 117 | AMERICAN POWER CONVERSION # AR8422 - 20 EA by UPS/FedExGd, APC - Rack shelf - black (pack of 2 ), rack Accessories Designed To Organize Equipment Within A Rack Environment, The Man... | AR8422-X20 |
| 118 | Symmetra PX 10kW Power Module, 208V<br>APC Symmetra PX 10kW. Energy Management: 10000 VA, 10000 W, 60 Hz. Color: Black. Weight & Dimensions: 929.8 oz (26360 g). Environmental Condi... | SYPM10KF |
| 119 | AMERICAN POWER CONVERSION # AP7902 - 1 EA by UPS/FedExGd, APC Switched Rack 3.6kVA PDU - 16 x NEMA 5-20R - 3.6kVA - 2U Rack-mountable, switched Rack 3.6kva Pdu With Single Input Po... | AMEAP7902 |
| 120 | AMERICAN POWER CONVERSION # AP7902 - 2 EA by UPS/FedExGd, APC Switched Rack 3.6kVA PDU - 16 x NEMA 5-20R - 3.6kVA - 2U Rack-mountable, switched Rack 3.6kva Pdu With Single Input Po... | AP7902-X2 |
| 121 | Replacement Battery Cartridge #1<br>APC Replacement Battery Cartridge #1. Battery: Sealed Lead Acid. Weight & Dimensions: 61 oz (1730 g). Color: Black<br>American Battery Company (... | AMERBC1 BDL |
| 122 | APC Replacement Battery Cartridge #6<br>APC REPLACABLE BATTERY. Battery: Sealed Lead Acid. Weight & Dimensions: 270.9 oz (7680 g). Color: Black. Environmental Conditions: 0 - 40 C,... | RBC6-X10 |
| 123 | APC Symmetra 4-16kVA Battery Module<br>APC Symmetra 4-16kVA Battery Module. Battery: Sealed Lead Acid. Weight & Dimensions: 1058.2 oz (30000 g). Color: Beige. Environmental Conditi... | SYBATT-X3 |
| 124 | Power connector options for a variety of IT equipment<br>APC AP9875. Connectivity: 98.4 " (2.5 m). Energy Management: 230 V, 50 - 60 Hz, 16 A. Color: Black. Weight & Dimensions: 3.... | AMEAP9872 |
| 125 | Power connector options for a variety of IT equipment<br>APC AP9878. Connectivity: 78 " (1.98 m). Energy Management: 120, 208, 230 V, 10 A. Color: Black. Weight & Dimensions: 3.94 ... | AP9878-X40 |
| 126 | RBC2, 12V, 7ah<br>American Battery RBC2. Battery: Sealed Lead Acid, 7 Ah, 12 V. Weight & dimensions: 2.722 kg, 65 mm, 94 mm, 151 mm. Environmental conditions: 0 - 40 C, -15 - 45 C<... | RBC22-X10 |
| 127 | Rack PDU, Basic, Zero U, 32A, 230V, (20)C13 & (4)C19<br>APC RACK PDU. BASIC. ZERO U. 32A. 230V. (20)C13 & (4)C19. Inputs: 230 V, 47 - 63 Hz. Outputs: 230 V, 230 V. Color: Black. We... | AP7553-X5 |
| 128 | Rack PDU, Basic, 1U, 20A, 120V, (10)5-20; L5-20P<br>APC Basic | AMEAP9564 |

| | | |
|---|---|---|
| | Rack 2.4kVA. Inputs: 120 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 2400 VA. Color: Black. Environmental Dimensi... | |
| 129 | 17" Rack LCD Console - Integrated 8 Port Analog KVM Switch<br>APC AP5808. Display: LCD, 17 ". Connectivity: USB. Certificates: cUL Listed, C-tick, CCC, CE, EN 60950, FCC 15 A, GOST... | AMEAP5808 |
| 130 | Smart-UPS RT 48V Battery Pack<br>APC Smart-UPS RT 48V Battery Pack. Battery: Sealed Lead Acid, 5 year(s). Weight & Dimensions: 1160.9 oz (32910 g). Color: Black. Environmental Cond... | AMESURTA48XLBP-X3 |
| 131 | Smart-UPS RT 48V Battery Pack<br>APC Smart-UPS RT 48V Battery Pack. Battery: Sealed Lead Acid, 5 year(s). Weight & Dimensions: 1160.9 oz (32910 g). Color: Black. Environmental Cond... | AMESURTA48XLBP-X3 |
| 132 | LCD panel, 120V, 8x 5-15R, 1x USB, Black<br>APC J35B. Energy Management: 1500 VA, 865 W, 120 V, 50/60 Hz. Connectivity: NEMA 5?15R, C14 coupler. Battery: Lead-Acid, 1 pcs, 16 h. Co... | AMEJ35B |
| 133 | Rack PDU 2G, Metered, ZeroU, 5.7kW, 208V, (36) C13 & (6) C19 & (2) 5-20<br>APC AP8861. Inputs: 208 V, 50/60 Hz, 20 A. Outputs: 208 V. Energy Management: 20 A. Color: Black. Weight ... | AP8861-X3 |
| 134 | Power Cord, 20A, 100-120V, C19 to 5-20<br>APC Power Cord, 20A, 100-120V. Connectivity: NEMA 5-20P, IEC 320 C19, 98.4 " (2.5 m). Energy Management: 100 - 120 V, 20 A. Color: Black. ... | AMEAP9873 |
| 135 | Replacement Battery 12V-7AH<br>APC Replacement Battery 12V-7AH. Battery: Sealed Lead Acid, 7000 mAh, 12 V. Weight & Dimensions: 88.2 oz (2500 g). Color: Black. Packaging Data: 6.89... | RBC40 |
| 136 | AMERICAN POWER CONVERSION # NBPD0121 - 3 EA by UPS/FedExGd, APC NetBotz Camera Pod 120 - Black - Color - Cable, netbotz Surveillance Is A Family Of Network-accessible Appliances Th... | NBPD0121-X3 |
| 137 | APC 1U 19" Black Modular Toolless Blanking Panel - Qty 200<br>APC Toolless Blanking Panel Kit voor NetShelter 19i racks zwart (200*1U). Weight & Dimensions: 19 x 0.118 x 1.73 inch ... | AR8136BLK200-X3 |
| 138 | AMERICAN POWER CONVERSION # SYBT3 - 3 EA by UPS/FedExGd, APC 808VAh UPS Battery Module - Spill Proof, Maintenance Free Lead Acid Hot-swappable, The Manufacturer is american power c... | SYBT3-X3 |
| 139 | 4-Post Rackmount Rails<br>APC SU032A. Weight & Dimensions: 96.3 oz (2730 g). Color: Grey<br>APC 4-POST RACKMOUNT RAILS <br>\nFeatures - Bracket(s), Heavy Duty Design <br>\nIncludes... | SU032A |
| 140 | AP5717, 17" Rack LCD Console<br>APC AP5717. Display: LCD, 17 | AP5717-X2 |

| | | |
|---|---|---|
| | ", 16 M. Connectivity: PS/2, USB. Weight & Dimensions: 19 x 24.2 x 1.73 inch (482 x 614 x 44 mm), 560.9 oz (15900 g). E... | |
| 141 | RBC25, 12V, 7ah<br>American Battery RBC25. Battery: Sealed Lead Acid, 7 Ah, 12 V. Weight & dimensions: 10.886 kg, 260 mm, 94 mm, 151 mm. Environmental conditions: 0 - 40 C, -15 - 4... | RBC35-X40 |
| 142 | Integrated LCD KVM USB Cable - 12 ft<br>APC AP5822. Color: Black. Connectivity: USB-A, HD-15. Packaging Data: 1.97 " (50 mm), 9.25 " (235 mm), 6.5 " (165 mm)<br>Manage multiple ser... | AP5822-X20 |
| 143 | 17" Rack LCD Console - Integrated 16 Port Analog KVM Switch<br>APC AP5816. Display: LCD, 17 ". Connectivity: USB. Certificates: cUL Listed, C-tick, CCC, CE, EN 60950, FCC 15 A, GOS... | AMEAP5816 |
| 144 | LCD panel, 3U, 120V, C14, 12x 5-15R, 1x USB, 3x RJ-11, Black<br>APC S10BLK. Energy Management: 1440 VA, 1000 W, 50/60 Hz, 15 A. Connectivity: NEMA 5?15R, C14 coupler, 118.1 " (3 m)... | S10BLK-X3 |
| 145 | APC AR8451. Weight & Dimensions: 14.5 oz (410 g) | AMEAR8451 |
| 146 | AMERICAN POWER CONVERSION # BK500BLK - 1 EA by UPS/FedExGd, APC Back-UPS CS 500VA Tower UPS - 500VA/300W - 3 Minute Full Load - 3 x NEMA 5-15R - Battery Backup System, 3 x NEMA 5-1... | AMEBK500BLK |
| 147 | NetShelter SX Bolt-Down Kit<br>APC AR7701. Weight & Dimensions: 2.76 x 1.93 x 2.87 inch (70 x 49 x 73 mm), 24 oz (680 g). Packaging Data: 32.1 oz (910 g)<br>Bolt-down brackets for ... | AMEAR7701 |
| 148 | AMERICAN POWER CONVERSION # BK500BLK - 10 EA by UPS/FedExGd, APC Back-UPS CS 500VA Tower UPS - 500VA/300W - 3 Minute Full Load - 3 x NEMA 5-15R - Battery Backup System, 3 x NEMA 5-... | BK500BLK-X10 |
| 149 | Fixed Shelf 250lbs/114kg Black<br>APC AR8122. Weight & Dimensions: 2885.4 oz (81800 g). Color: Black<br>Fixed Shelf 250lbs/114kg Black <br>\nFeatures - 4 Post Mounting, Adjustable ... | AR8122BLK-X15 |
| 150 | NetBotz USB Extender Repeater Cable, Plenum - 16ft/5m<br>APC NetBotz USB Extender Repeater Cable, Plenum - 16ft/5m. Connectivity: 196.9 " (5 m). Weight & Dimensions: 11.3 oz (320 g... | NBAC0209P |
| 151 | RBC23, 12V, 7ah<br>American Battery RBC23. Battery: Sealed Lead Acid, 7 Ah, 12 V. Weight & dimensions: 8.165 kg, 216 mm, 83 mm, 343 mm. Environmental conditions: 0 - 40 C, -15 - 45... | RBC25-X3 |
| 152 | RBC17, 12V, 9ah<br>American Battery RBC17. Battery: Sealed Lead Acid, 9 Ah, 12 V. Weight & dimensions: 2.268 kg, 94 mm, 65 | RBC2-X30 |

| | | |
|---|---|---|
| | mm, 151 mm. Environmental conditions: 0 - 40 C, -15 - 45 ... | |
| 153 | RBC46, 12V, 4.5ah<br>American Battery RBC46. Battery: Sealed Lead Acid, 4.5 Ah, 12 V. Weight & dimensions: 1.361 kg, 74 mm, 112 mm, 99 mm. Environmental conditions: 0 - 40 C, -15 -... | RBC5-X20 |
| 154 | RBC12, 12V, 7ah<br>American Battery RBC12. Battery: Sealed Lead Acid, 7 Ah, 12 V. Weight & dimensions: 20.412 kg, 260 mm, 97 mm, 152 mm. Environmental conditions: 0 - 40 C, -15 - 4... | RBC12-X5 |
| 155 | RBC21, 12V, 5.5ah<br>American Battery RBC21. Battery: Sealed Lead Acid, 5.5 Ah, 12 V. Weight & dimensions: 1.361 kg, 48 mm, 102 mm, 140 mm. Environmental conditions: 0 - 40 C, -15 ... | RBC23-X5 |
| 156 | 19" Rack LCD Console<br>APC AP5719. Display: LCD, 19 ". Connectivity: USB. Weight & Dimensions: 19 x 26.2 x 1.73 inch (482 x 665 x 44 mm), 613.8 oz (17400 g). Environmental Conditi... | AMEAP5719 |
| 157 | RBC22, 12V, 7ah<br>American Battery RBC22. Battery: Sealed Lead Acid, 7 Ah, 12 V. Weight & dimensions: 8.165 kg, 216 mm, 83 mm, 343 mm. Environmental conditions: 0 - 40 C, -15 - 45... | RBC24-X5 |
| 158 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2 U<br>APC Smart-UPS 3000VA USB & Serial RM 2U 120V NAFTA. Energy ... | SUA3000RMUS |
| 159 | Replacement Battery Cartridge #10<br>APC Replacement Battery Cartridge #10. Battery: Sealed Lead Acid. Weight & Dimensions: 57.8 oz (1640 g). Color: Black<br>In the E-world where b... | AMERBC10 |
| 160 | Smart-UPS 2200VA, RM, 2U, US<br>APC SUA2200RMUS. Energy Management: 2200 VA, 1980 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 480 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?2... | SUA2200RMUS |
| 161 | AMERICAN POWER CONVERSION # RBC17 - 1 EA by UPS/FedExGd, ABC RBC17 Replacement Battery Cartridge #17 - Battery Unit - 12V DC - Maintenance-free Sealed Lead Acid Hot-swappable, , ho... | AMERBC17 |
| 162 | AMERICAN POWER CONVERSION # RBC27 - 5 EA by UPS/FedExGd, ABC RBC27 UPS Replacement Battery Cartridge, The Manufacturer is american power conversion for part # RBC27 which has UPC #... | RBC27-X5 |
| 163 | AMERICAN POWER CONVERSION # RBC27 - 1 EA by UPS/FedExGd, ABC RBC27 UPS Replacement Battery Cartridge, The Manufacturer is american power conversion for part # RBC27 which has UPC #... | AMERBC27 |
| 164 | RBC14, 12V, 75ah<br>American Battery RBC14. Battery: Sealed Lead Acid, 75 Ah, 12 V. Weight & dimensions: 108.409 kg, 344 | AMERBC18 |

| | | |
|---|---|---|
| | mm, 215 mm, 658 mm. Environmental conditions: 0 - 40 C, -15... | |
| 165 | RBC35, 12V, 3.2ah<br>American Battery RBC35. Battery: Sealed Lead Acid, 3.2 Ah, 12 V. Weight & dimensions: 1.361 kg, 70 mm, 66 mm, 147 mm. Environmental conditions: 0 - 40 C, -15 -... | AMERBC43 |
| 166 | RBC5, 12V, 7ah<br>American Battery RBC5. Battery: Sealed Lead Acid, 7 Ah, 12 V. Weight & dimensions: 5.670 kg, 130 mm, 94 mm, 150 mm. Environmental conditions: 0 - 40 C, -15 - 45 C... | AMERBC7 |
| 167 | Power Supply 100-120VAC, 24VDC<br>APC Power Supply 100-120VAC, 24VDC. Color: Black. Weight & Dimensions: 12 oz (340 g). Environmental Conditions: 0 - 45 C. Certificates: CSA, UL Li... | AP9505 |
| 168 | American Battery RBC43. Battery: Sealed Lead Acid, 5 Ah, 12 V. Weight & dimensions: 19.051 kg, 216 mm, 76 mm, 533 mm. Environmental conditions: 0 - 40 C, -15 - 45 C | RBC46-X40 |
| 169 | RBC6, 12V, 12ah<br>American Battery RBC6. Battery: Sealed Lead Acid, 12 Ah, 12 V. Weight & dimensions: 8.618 kg, 152 mm, 105 mm, 197 mm. Environmental conditions: 0 - 40 C, -15 - 4... | RBC8-X10 |
| 170 | RBC7, 12V, 18ah<br>American Battery RBC7. Battery: Sealed Lead Acid, 18 Ah, 12 V. Weight & dimensions: 11.793 kg, 152 mm, 173 mm, 183 mm. Environmental conditions: 0 - 40 C, -15 - ... | RBC9-X15 |
| 171 | RBC18, 6V, 10ah<br>American Battery RBC18. Battery: Sealed Lead Acid, 10 Ah, 6 V. Weight & dimensions: 2.585 kg, 32 mm, 105 mm, 302 mm. Environmental conditions: 0 - 40 C, -15 - 45... | RBC21-X25 |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 4  –  Dell Marketing LP   (27 products)**

|   | Dell Marketing LP   Product | Product Number |
|---|---|---|
| 1 | APC Smart-UPS 1500VA USB 120V SHIPBOARD smart ups signalling rs-232 cable, usb cable, user manual<br>APC Smart-UPS 1500VA. Energy Management: 1440 VA, 980 W, 60 Hz, 320 J, O. Conne... | SUA1500RMUS |
| 2 | Smart-UPS 2200VA USB & Serial 120V NAFTA<br>APC Smart-UPS 2200VA. Energy Management: 2200 VA, 1980 W, 50/60 Hz, 880 J. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Blac... | SUA2200US |
| 3 | A centralized physical infrastructure managemen<br>APC AP95100 Power supplier<br>-physical infrastructure management platform for organizations that need real-time device monitorin... | AP95100 |
| 4 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2250 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Beig... | SU3000RMX93 |
| 5 | SUA1500US<br>APC SUA1500US. Energy Management: 1440 VA, 980 W, 459 J. Color: Black. Weight & Dimensions: 849.7 oz (24090 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95 ... | SUA1500R2X93 |
| 6 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard. Energy Management: 700 VA, 450 W, 50 - 60 3 Hz, 320 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SU700X93 |
| 7 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2 U<br>APC Smart-UPS 3000VA USB & Serial RM 2U 120V NAFTA. Energy ... | SUA3000RMUS |
| 8 | APC Smart-UPS 750VA USB & Serial 120V CD with software, Smart UPS signalling RS-232 cable, USB cable, User Manual<br>APC Smart-UPS 750VA USB & Serial 120V. Energy Management: 750 V... | SUA750US |
| 9 | Smart-UPS 700VA<br>APC Smart-UPS 700VA. Energy Management: 700 VA, 450 W, 50 - 60 Hz. Connectivity: 72 " (1.83 m). Battery: RBC6. Weight & Dimensions: 849.7 oz (24090 g). Other fea... | SU700X167 |
| 10 | SMART UPS 1500VA SHIPBOARD | SUA1500X93 |
| 11 | SMART-UPS 1000VA 120V  USB & SERIAL | SUA1000US |
| 12 | 5X8 POWER UP FOR SMART-UPS | WSTRTUP-SB-00 |
| 13 | Netbotz Amp Detector 1-15 (for NEMA 5-15)<br>APC Netbotz Amp Detector 1-15 (for NEMA 5-15). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA1501 |
| 14 | Netbotz Amp Detector 6-13G (UK, Ireland)<br>APC Netbotz Amp | NBDA1301 |

| | Detector 6-13G (UK, Ireland). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipmen... | |
|---|---|---|
| 15 | Smart-UPS 2200VA, RM, 2U, US<br>APC SUA2200RMUS. Energy Management: 2200 VA, 1980 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 480 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?2... | SUA2200RMUS |
| 16 | Netbotz Amp Detector 1-30L (for NEMA L5-30)<br>APC Netbotz Amp Detector 1-30L (for NEMA L5-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA30L1 |
| 17 | Netbotz Amp Detector 1-20 (for NEMA 5-20)<br>APC Netbotz Amp Detector 1-20 (for NEMA 5-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA2001 |
| 18 | Netbotz Amp Detector 6-13G (UK, Ireland)<br>APC Netbotz Amp Detector 6-13G (UK, Ireland). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipmen... | NBDA1301 |
| 19 | Netbotz Amp Detector 1-15 (for NEMA 5-15)<br>APC Netbotz Amp Detector 1-15 (for NEMA 5-15). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA1501 |
| 20 | MODULAR BATTERY AND RECYCLING SVC 1XSYBT4 | WMBSYB-MB-T4 |
| 21 | GOVT SMART UPS 1500VA TWR 120V LINE-INT 8OUT | SUA1500US |
| 22 | GOVT SMART UPS 1500VA TWR 120V LINE-INT 8OUT | SUA1500US |
| 23 | Netbotz Amp Detector 6-16C (Cont Europe)<br>APC Netbotz Amp Detector 6-16C (Cont Europe). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipmen... | NBDA1601 |
| 24 | Netbotz Amp Detector 1-20L (for NEMA L5-20)<br>APC Netbotz Amp Detector 1-20L (for NEMA L5-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. eq... | NBDA20L1 |
| 25 | Netbotz Amp Detector 6-16M (South Africa)<br>APC Netbotz Amp Detector 6-16M (South Africa). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA1602 |
| 26 | Netbotz Amp Detector 6-20L (for NEMA L6-20)<br>APC Netbotz Amp Detector 6-20L (for NEMA L6-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. eq... | NBDA20L2 |
| 27 | APC Smart -UPS 1500VA RM 2U 120V SHIPBOARD CD with software, Installation guide, Smart UPS signalling RS-232 cable<br>APC Smart -UPS 1500VA, 2U. Energy Management: 1440 VA, 980 W, ... | SU80KMBPK |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 5  –  Ellison Systems, Inc.  (265 products)**

| | Ellison Systems, Inc.  Product | Product Number |
|---|---|---|
| 1 | APCRBC32 - RBC32 - Apc - APC BATTERY CARTRIDGE 32We respond to quotes on APCRBC32 in 4 hours govt@shoplet.com . Compatible: APC RBC32 . For sales support, quotes and help please ca... | APCRBC32 |
| 2 | APCRBC7 - RBC7 - Apc - APC BATTERY CARTRIDGE 7We respond to quotes on APCRBC7 in 4 hours govt@shoplet.com . Compatible: APC RBC7 . For sales support, quotes and help please call 1-... | APCRBC7 |
| 3 | APC Smart-UPS 1000VA USB & Serial 120V NAFTA SUA1000US,- . For quick quotes email govt@shoplet.com or call 1-800-757-3015 | SUA1000US |
| 4 | APC Smart-UPS 1500VA USB 120V SHIPBOARD SUA1500X93,- . For quick quotes email govt@shoplet.com or call 1-800-757-3015 | SUA1500X93 |
| 5 | APC Smart-UPS 1500VA USB 120V SHIPBOARD smart ups signalling rs-232 cable, usb cable, user manual<br>APC Smart-UPS 1500VA. Energy Management: 1440 VA, 980 W, 60 Hz, 320 J, O. Conne... | SUA1500RMUS |
| 6 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2250 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Beig... | SU3000RMX93 |
| 7 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard. Energy Management: 700 VA, 450 W, 50 - 60 3 Hz, 320 J. O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SU700X93 |
| 8 | Smart-UPS 2200VA USB & Serial 120V NAFTA<br>APC Smart-UPS 2200VA. Energy Management: 2200 VA, 1980 W, 50/60 Hz, 880 J. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Blac... | SUA2200US |
| 9 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2 U<br>APC Smart-UPS 3000VA USB & Serial RM 2U 120V NAFTA. Energy ... | SUA1500R2X93 |
| 10 | Smart-UPS 700VA<br>APC Smart-UPS 700VA. Energy Management: 700 VA, 450 W, 50 - 60 Hz. Connectivity: 72 " (1.83 m). Battery: RBC6. Weight & Dimensions: 849.7 oz (24090 g). Other fea... | SU700X167 |
| 11 | APC Smart-UPS 1500VA USB & Serial 120V NAFTA SUA1500US,- . For quick quotes email govt@shoplet.com or call 1-800-757-3015 | SUA1500US |
| 12 | APC Smart-UPS 750VA USB & Serial 120V CD with software, Smart UPS signalling RS-232 cable, USB cable, User Manual<br>APC Smart-UPS 750VA USB & Serial 120V. Energy Management: 750 V... | SUA750US |
| 13 | APC NetBotz USB Cable, LSZH - 16ft/5m<br>APC NenBotZ USB CABLE. Connectivity: 196.9 " (5 m), USB. Weight & Dimensions: 9.52 oz (270 g). Other features: 7.01 x 7.99 x 0.591 inch (17... | NBAC0211L |

| 14 | APC Integration Pkg/HP OpenView V 6.4 Windows NBIP0021HP,- . For quick quotes email govt@shoplet.com or call 1-800-757-3015 | NBIP0021HP |
|---|---|---|
| 15 | APC Integration Pkg/Whats up Gold V 7.8 NBIP0031WU,- . For quick quotes email govt@shoplet.com or call 1-800-757-3015 | NBIP0031WU |
| 16 | APC PowerChute Business Edition Deluxe<br>APC PowerChute Business Edition Deluxe. System Requirements: Linux, Windows, Solaris, Linux, Novell, Solaris, Windows 2003, Windows XP/200... | AP9411 |
| 17 | APC NetBotz Central 10 Node Pack NBCN1010,- . For quick quotes email govt@shoplet.com or call 1-800-757-3015 | NBCN1010 |
| 18 | APC Smart-UPS 1000VA USB & Serial RM 2U NAFTA SUA1000RMUS,- . For quick quotes email govt@shoplet.com or call 1-800-757-3015 | SUA1000RMUS |
| 19 | APC NetBotz CCTV Adapter Pod 120 with USB cable - 16ft/5m NBPD0123,- . For quick quotes email govt@shoplet.com or call 1-800-757-3015 | NBPD0123 |
| 20 | SENSOR EXTENDER CABLE 50FT<br>APC SENSOR EXTENDER CABLE 50FT<br>INCREASE DISTANCE BETWEEN AN EXTERNAL SENSOR & NETBOTZ APPLIANCE OR SENSOR. | NBAC0106P |
| 21 | Smart-UPS 2200VA, RM, 2U, US<br>APC SUA2200RMUS. Energy Management: 2200 VA, 1980 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 480 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?2... | SUA2200RMUS |
| 22 | NetBotz Sensor Pod 120 with brkt and USB cable - 16ft/5m<br>APC NBPD0122. Weight & Dimensions: 6.35 oz (180 g), 2.6 x 12.4 x 3.82 inch (66 x 315 x 97 mm). Environmental Conditions:... | NBPD0122 |
| 23 | NetBotz USB Cable, Plenum-rated - 16ft/5m<br>APC NetBotz USB Cable, Plenum-rated - 16ft/5m. Connectivity: 196.9 " (5 m). Weight & Dimensions: 8.11 oz (230 g). Other features: 7.99 ... | NBAC0211P |
| 24 | NetBotz 420 Rack Appliance with Camera<br>APC NetBotz 420 Rack Appliance with Camera. Weight & Dimensions: 57.8 oz (1640 g), 17.8 x 7.72 x 1.65 inch (451 x 196 x 42 mm). Environmen... | NBRK0420 |
| 25 | NetBotz USB Repeater Cable, LSZH - 16ft/5m<br>APC NetBotz USB Repeater Cable, LSZH - 16ft/5m. Connectivity: 196.9 " (5 m). Weight & Dimensions: 8.11 oz (230 g). Other features: 7.9... | NBAC0209L |
| 26 | NetBotz 420 Rack Appliance<br>APC NetBotz 420 Rack Appliance. Weight & Dimensions: 57.8 oz (1640 g). Color: Black. Packaging Data: 27 x 12.2 x 6.5 inch (686 x 311 x 165 mm), 112.2 ... | NBRK0420E |
| 27 | APC NetBotz Fiber Pod Extender - 1640ft/500m. Weight & Dimensions: 19.4 oz (550 g), 4.21 x 4.49 x 1.5 inch (107 x 114 x 38 mm). Environmental Conditions: 10 - 90 %, - 177165.4 " (0... | NBAC0212 |
| 28 | APC NetBotz 0-5V Sensor Cable. Connectivity: 9.84 " (0.25 m). Environmental Conditions: 10 - 90 %, - 354330.7 " (0 - 9000 m) | NBAC0231 |
| 29 | SENSOR EXTENDER CABLE NBAC0120P<br>APC SENSOR EXTENDER | NBAC0120P |

| | CABLE NBAC0120P<br>EXTEND THE CAPABILITIES OF ENVIRONMENTAL & SECURITY MONITORING APPLIANCES. | |
|---|---|---|
| 30 | NetBotz Dry Contact Cable<br>APC NetBotz Dry Contact Cable. Weight & Dimensions: 6.35 oz (180 g)<br>3rd party sensor support\nDry Contact inputs\n | NBDC0001 |
| 31 | NetBotz 420 Wall Appliance with Camera<br>APC Netbotz 420 Wall Appliance. Weight & Dimensions: 22.6 oz (640 g), 4.92 x 0.906 x 7.72 inch (125 x 23 x 196 mm). Environmental Conditio... | NBWL0420 |
| 32 | InfraStruXure Central 5 Node Pack<br>APC InfraStruXure Central 5 Node Pack. License: 5 user(s)<br>A vendor-neutral, scalable monitoring system which collects, organizes, and distri... | NBCN1005 |
| 33 | Leak Sensor<br>APC Leak Sensor - 20 ft (6.1 m). Connectivity: Wired. Weight & Dimensions: 15.5 oz (440 g), 6.75 x 6.35 x 2.75 inch (171.5 x 161.3 x 69.9 mm). Environmental Conditio... | AP9325 |
| 34 | APC NetBotz USB to Serial RS-232 DB-9 Adapter Cable - 6ft/1.8m, Connector A - USB 1.1, Connector B - DB9(Serial Straight Through)<br>APC NetBotz USB to Serial RS-232 DB-9 Adapter C... | NBAC0226 |
| 35 | APC NetBotz Camera Pod 120 Mounting Bracket. Weight & Dimensions: 6.35 oz (180 g), 2.01 " (51 mm), 5.98 " (152 mm), 2.01 " (51 mm). Packaging Data: 48 oz (1360 g) | NBAC0205 |
| 36 | NetBotz External Temperature Sensor<br>APC NetBotz Externer Temperatur Sensor. Weight & dimensions: 230 g, 178 x 203 x 20 mm. Environmental conditions: 10 - 90 %, 0 - 4500 m<br>Ext... | NBTS0100 |
| 37 | NetBotz Camera Pod 120 with brkt and USB cable - 16ft/5m<br>APC NetBotz Camera Pod 120 with brkt and USB cable - 16ft/5m. Weight & Dimensions: 8.11 oz (230 g), 2.72 x 1.06 x 2.72 i... | NBPD0121 |
| 38 | APC NetBotz Sensor Pod (4-20mA) with USB cable - 16ft/5m. Weight & Dimensions: 6.35 oz (180 g), 2.52 x 0.787 x 3.82 inch (64 x 20 x 97 mm). Environmental Conditions: 10 - 90 %, - 1... | NBPD0129 |
| 39 | NetBotz USB Extender Repeater Cable, Plenum - 16ft/5m<br>APC NetBotz USB Extender Repeater Cable, Plenum - 16ft/5m. Connectivity: 196.9 " (5 m). Weight & Dimensions: 11.3 oz (320 g... | NBAC0209P |
| 40 | NetBotz Fluid Detector FD100-15ft/4.6m<br>APC NetBotz Fluid Detector FD100-15ft/4.6m. Weight & Dimensions: 9.52 oz (270 g), 2.52 x 0.984 x 2.52 inch (64 x 25 x 64 mm). Environmenta... | NBFD0100B |
| 41 | APC NetBotz Particle Sensor PS100. Weight & Dimensions: 15.9 oz (450 g), 5 x 3.39 x 3.82 inch (127 x 86 x 97 mm). Environmental Conditions: 10 - 90 %, - 177165.4 " (0 - 4500 m) | NBES0201 |
| 42 | APC NetBotz 4-Port Cat5 Pod Extender. Weight & Dimensions: 19.4 oz (550 g), 4.21 x 4.49 x 1.5 inch (107 x 114 x 38 mm). Environmental Conditions: 10 - 90 %, - 177165.4 " (0 - 4500 ... | NBAC0208 |
| 43 | NetBotz Humidity Sensor HS100-15ft/4.6m<br>APC NetBotz | NBHS0100 |

| | | |
|---|---|---|
| | Humidity Sensor. Weight & Dimensions: 3.17 oz (90 g), 2.28 x 0.984 x 2.4 inch (58 x 25 x 61 mm). Environmental Conditions: 10... | |
| 44 | APC NetBotz Pod Mounting Kit. Weight & Dimensions: 9.02 x 5 x 2.01 inch (229 x 127 x 51 mm), 32.1 oz (910 g) | NBAC0221 |
| 45 | NetBotz Extended Storage System (60GB) with Bracket<br>APC NetBotz Extended Storage System (60GB) with Bracket. Weight & Dimensions: 3.31 x 0.984 x 5.31 inch (84 x 25 x 135 mm), 40... | NBAS0201 |
| 46 | NetBotz 320 Rack Appliance with Camera<br>APC NetBotz 320 Rack Appliance with Camera. Weight & Dimensions: 57.8 oz (1640 g)<br>Rack-mount network appliance ideal for environmental ... | NBRK0320 |
| 47 | APC NetBotz -48V Power Supply DC to DC. Weight & Dimensions: 9.52 oz (270 g). Other features: 2.99 x 5 x 2.01 inch (76 x 127 x 51 mm) | NBAC0105 |
| 48 | NetBotz Sensor Extender Cable LSOH - 50ft/15m<br>APC NetBotz Sensor Extender Cable LSOH - 50ft/15m. Connectivity: 590.6 " (15 m), MiniDin6. Environmental Conditions: 10 - 90 %, 10 ... | NBAC0106L |
| 49 | NetBotz 320 Rack Appliance<br>APC NetBotz 320 Rack Appliance. Weight & Dimensions: 57.8 oz (1640 g). Color: Black. Packaging Data: 27 x 12.2 x 6.5 inch (686 x 311 x 165 mm), 112.2 ... | NBRK0320E |
| 50 | APC NetBotz Sensor Pod 120 Mounting Bracket. Weight & Dimensions: 3.17 oz (90 g), 2.28 x 0.512 x 2.52 inch (58 x 13 x 64 mm) | NBAC0206 |
| 51 | APC NetBotz Universal Power Supply. Energy Management: 5 V, 12 W, 2.4 A. Weight & Dimensions: 6.35 oz (180 g). Other features: 1.89 x 1.3 x 3.9 inch (48 x 33 x 99 mm) | NBAC0103 |
| 52 | APCBK350 - BK350 - Apc - BACK-UPS CS 350We respond to quotes on APCBK350 in 4 hours govt@shoplet.com . Compatible: APC BK350 . For sales support, quotes and help please call 1-800-... | APCBK350 |
| 53 | APCSC450RM1U - SC450RM1U - Apc - SMART-UPS SC 450VAWe respond to quotes on APCSC450RM1U in 4 hours govt@shoplet.com . Compatible: APC SC450RM1U . For sales support, quotes and help... | APCSC450RM1U |
| 54 | APCBE550G - BE550G - Apc - 8-OUTLET UPS 550VAWe respond to quotes on APCBE550G in 4 hours govt@shoplet.com . Compatible: APC BE550G . For sales support, quotes and help please call... | APCBE550G |
| 55 | APCC3BLK - C3BLK - Apc - 8-OUT SURGE W NOISE FILTRWe respond to quotes on APCC3BLK in 4 hours govt@shoplet.com . Compatible: APC C3BLK . For sales support, quotes and help please c... | APCC3BLK |
| 56 | APCPNOTEPROC6 - PNOTEPROC6 - Apc - NOTEBKPRO C6 W TEL NETWe respond to quotes on APCPNOTEPROC6 in 4 hours govt@shoplet.com . Compatible: APC PNOTEPROC6 . For sales support, quotes ... | APCPNOTEPROC6 |
| 57 | APCBR700G - BR700G - Apc - BACK-UPS RS LCD 700We respond to | APCBR700G |

| | | |
|---|---|---|
| | quotes on APCBR700G in 4 hours govt@shoplet.com . Compatible: APC BR700G . For sales support, quotes and help please cal... | |
| 58 | APCBE350G - BE350G - Apc - 6-OUTLET UPS 350VAWe respond to quotes on APCBE350G in 4 hours govt@shoplet.com . Compatible: APC BE350G . For sales support, quotes and help please call... | APCBE350G |
| 59 | APCBR1500G - BR1500G - Apc - BACKUPS 10OUT POWERSAVEWe respond to quotes on APCBR1500G in 4 hours govt@shoplet.com . Compatible: APC BR1500G . For sales support, quotes and help pl... | APCBR1500G |
| 60 | APCBK500BLK - BK500BLK - Apc - BACK-UPS CS 500We respond to quotes on APCBK500BLK in 4 hours govt@shoplet.com . Compatible: APC BK500BLK . For sales support, quotes and help please... | APCBK500BLK |
| 61 | APCBR1000G - BR1000G - Apc - BACKUPS 10OUT POWERSAVEWe respond to quotes on APCBR1000G in 4 hours govt@shoplet.com . Compatible: APC BR1000G . For sales support, quotes and help pl... | APCBR1000G |
| 62 | APCBR1300G - BR1300G - Apc - BACKUPS 10OUT POWERSAVEWe respond to quotes on APCBR1300G in 4 hours govt@shoplet.com . Compatible: APC BR1300G . For sales support, quotes and help pl... | APCBR1300G |
| 63 | APCP6B - P6B - Apc - 6-OUT SURGEARREST SURGEWe respond to quotes on APCP6B in 4 hours govt@shoplet.com . Compatible: APC P6B . For sales support, quotes and help please call 1-800-... | APCP6B |
| 64 | APCP11GTV - P11GTV - Apc - 11OUTLET SURGEARRESTWe respond to quotes on APCP11GTV in 4 hours govt@shoplet.com . Compatible: APC P11GTV . For sales support, quotes and help please ca... | APCP11GTV |
| 65 | SAF1546WL - 1546WL - APC - Executive Essentials Bookcase E51546WLWe respond to quotes on SAF1546WL in 4 hours govt@shoplet.com . Compatible: E51546WL SAF 1546WL . For sales support... | SAF1546WL |
| 66 | APNINWALLKITW - INWALLKITW - Apc - WHITE IN WALL POWERWe respond to quotes on APNINWALLKITW in 4 hours govt@shoplet.com . Compatible: APN INWALLKITW . For sales support, quotes and... | APNINWALLKITW |
| 67 | APNBK500 - BK500 - Apc - BACK-UPS 500 SYSTEMWe respond to quotes on APNBK500 in 4 hours govt@shoplet.com . Compatible: APN BK500 . For sales support, quotes and help please call 1-... | APNBK500 |
| 68 | APNP8T3 - P8T3 - Apc - 8-OUT SURGE W TEL and COAXWe respond to quotes on APNP8T3 in 4 hours govt@shoplet.com . Compatible: APN P8T3 . For sales support, quotes and help please call... | APNP8T3 |
| 69 | APNSMT1500 - SMT1500 - Apc - 1500VA USB and SERIAL 120VWe respond to quotes on APNSMT1500 in 4 hours govt@shoplet.com . Compatible: APN SMT1500 . For sales support, quotes and help... | APNSMT1500 |
| 70 | APNP7T10 - P7T10 - Apc By Schneider Electric - 7-OUTLET | APNP7T10 |

| | | |
|---|---|---|
| | SURGEARRESTWe respond to quotes on APNP7T10 in 4 hours govt@shoplet.com . Compatible: APN P7T10 . For sales support, quotes ... | |
| 71 | APNP8VNTG - P8VNTG - Apc - 8 OUTLET AV SURGEWe respond to quotes on APNP8VNTG in 4 hours govt@shoplet.com . Compatible: APN P8VNTG . For sales support, quotes and help please call ... | APNP8VNTG |
| 72 | APNC2 - C2 - Apc - 2-OUTLET CTYPE POWR FILTRWe respond to quotes on APNC2 in 4 hours govt@shoplet.com . Compatible: APN C2 . For sales support, quotes and help please call 1-800-75... | APNC2 |
| 73 | APNC10BLK - C10BLK - Apc - 12-OUT C-TYPE PWR FILTERWe respond to quotes on APNC10BLK in 4 hours govt@shoplet.com . Compatible: APN C10BLK . For sales support, quotes and help pleas... | APNC10BLK |
| 74 | APNP7V - P7V - Apc - 7-OUTLET SURGE PROTECTORWe respond to quotes on APNP7V in 4 hours govt@shoplet.com . Compatible: APN P7V . For sales support, quotes and help please call 1-800... | APNP7V |
| 75 | APNP11VT3 - P11VT3 - Apc - 11-OUT SURG W TEL and COAXWe respond to quotes on APNP11VT3 in 4 hours govt@shoplet.com . Compatible: APN P11VT3 . For sales support, quotes and help ple... | APNP11VT3 |
| 76 | APNP4WUSB - P4WUSB - Apc By Schneider Electric - 4-OUT WALL SURGEARRESTWe respond to quotes on APNP4WUSB in 4 hours govt@shoplet.com . Compatible: APN P4WUSB . For sales support, q... | APNP4WUSB |
| 77 | APNH15BLK - H15BLK - Apc - 12-OUT H-TYPE PWR CONDTNRWe respond to quotes on APNH15BLK in 4 hours govt@shoplet.com . Compatible: APN H15BLK . For sales support, quotes and help plea... | APNH15BLK |
| 78 | APNH10BLK - H10BLK - Apc - 12-OUT H-TYPE PWR CONDTNRWe respond to quotes on APNH10BLK in 4 hours govt@shoplet.com . Compatible: APN H10BLK . For sales support, quotes and help plea... | APNH10BLK |
| 79 | APNP6GC - P6GC - Apc - 6 OUTLET SURGE PROTECTORWe respond to quotes on APNP6GC in 4 hours govt@shoplet.com . Compatible: APN P6GC . For sales support, quotes and help please call 1... | APNP6GC |
| 80 | APNP8VT3 - P8VT3 - Apc - 8-OUT SURGE W TEL and COAXWe respond to quotes on APNP8VT3 in 4 hours govt@shoplet.com . Compatible: APN P8VT3 . For sales support, quotes and help please ... | APNP8VT3 |
| 81 | APNP8V - P8V - Apc - 8-OUTLET PREMIUM SURGEWe respond to quotes on APNP8V in 4 hours govt@shoplet.com . Compatible: APN P8V . For sales support, quotes and help please call 1-800-7... | APNP8V |
| 82 | APC3000XL - 3000XL - Apc - SMART-UPS XL 3000VA UPSWe respond to quotes on APC3000XL in 4 hours govt@shoplet.com . | APC3000XL |

| | | |
|---|---|---|
| | Compatible: APC 3000XL . For sales support, quotes and help please... | |
| 83 | APNSMX750 - SMX750 - Apc - SMART-UPS X RACK 750VAWe respond to quotes on APNSMX750 in 4 hours govt@shoplet.com . Compatible: APN SMX750 . For sales support, quotes and help please ... | APNSMX750 |
| 84 | APWBX900R - BX900R - Apc - Back-UPS XS 900 Battery Backup SystemWe respond to quotes on APWBX900R in 4 hours govt@shoplet.com . Compatible: APW BX900R . For sales support, quotes a... | APWBX900R |
| 85 | APNBH500NET - BH500NET - Apc - BACK-UPS HS 500VAWe respond to quotes on APNBH500NET in 4 hours govt@shoplet.com . Compatible: APN BH500NET . For sales support, quotes and help plea... | APNBH500NET |
| 86 | APNNET9RMBLK - NET9RMBLK - Apc - 9-OUTLET RACKMOUNT SURGEWe respond to quotes on APNNET9RMBLK in 4 hours govt@shoplet.com . Compatible: APN NET9RMBLK . For sales support, quotes an... | APNNET9RMBLK |
| 87 | APNSMT1500RM2U - SMT1500RM2U - Apc - SMART UPS SYSTEM 1500VAWe respond to quotes on APNSMT1500RM2U in 4 hours govt@shoplet.com . Compatible: APN SMT1500RM2U . For sales support, qu... | APNSMT1500RM2U |
| 88 | APNSMT2200RM2U - SMT2200RM2U - Apc - SMART-UPS RACK SYS 2200VAWe respond to quotes on APNSMT2200RM2U in 4 hours govt@shoplet.com . Compatible: APN SMT2200RM2U . For sales support, ... | APNSMT2200RM2U |
| 89 | APNSMX22RMLV2U - SMX22RMLV2U - Apc - SMART-UPS X RACK 2200VAWe respond to quotes on APNSMX22RMLV2U in 4 hours govt@shoplet.com . Compatible: APN SMX22RMLV2U . For sales support, qu... | APNSMX22RMLV2U |
| 90 | APNSMT1000RM2U - SMT1000RM2U - Apc - SMART-UPS RACK SYS 1000VAWe respond to quotes on APNSMT1000RM2U in 4 hours govt@shoplet.com . Compatible: APN SMT1000RM2U . For sales support, ... | APNSMT1000RM2U |
| 91 | APNG5BLK - G5BLK - Apc - 9 OUTLET G TYPE RACKWe respond to quotes on APNG5BLK in 4 hours govt@shoplet.com . Compatible: APN G5BLK . For sales support, quotes and help please call 1... | APNG5BLK |
| 92 | APNG50B20A2 - G50B20A2 - Apc - 9-OUTLET G-TYPE RACKMOUNTWe respond to quotes on APNG50B20A2 in 4 hours govt@shoplet.com . Compatible: APN G50B20A2 . For sales support, quotes and h... | APNG50B20A2 |
| 93 | APNP11VNT3 - P11VNT3 - Apc - 11-OUT SURG W TEL, COAXWe respond to quotes on APNP11VNT3 in 4 hours govt@shoplet.com . | APNP11VNT3 |

| | Compatible: APN P11VNT3 . For sales support, quotes and help pl... | |
|---|---|---|
| 94 | APNP7T - P7T - Apc - 7-OUTLET SURGE 12VWe respond to quotes on APNP7T in 4 hours govt@shoplet.com . Compatible: APN P7T . For sales support, quotes and help please call 1-800-757-3... | APNP7T |
| 95 | APNP6V - P6V - Apc - 6 OUTLET AV SURVEWe respond to quotes on APNP6V in 4 hours govt@shoplet.com . Compatible: APN P6V . For sales support, quotes and help please call 1-800-757-30... | APNP6V |
| 96 | APNP4V - P4V - Apc - 4 OUTLET AV SURGEWe respond to quotes on APNP4V in 4 hours govt@shoplet.com . Compatible: APN P4V . For sales support, quotes and help please call 1-800-757-30... | APNP4V |
| 97 | APNP4GC - P4GC - Apc - 4 OUTLET WALL TAP W LCDWe respond to quotes on APNP4GC in 4 hours govt@shoplet.com . Compatible: APN P4GC . For sales support, quotes and help please call 1-... | APNP4GC |
| 98 | APNC5BLK - C5BLK - Apc - 10-OUT C-TYPE PWR FILTERWe respond to quotes on APNC5BLK in 4 hours govt@shoplet.com . Compatible: APN C5BLK . For sales support, quotes and help please ca... | APNC5BLK |
| 99 | APNAP9562 - AP9562 - Apc - 10-OUTLET RACKMOUNT POWERWe respond to quotes on APNAP9562 in 4 hours govt@shoplet.com . Compatible: APN AP9562 . For sales support, quotes and help plea... | APNAP9562 |
| 100 | APNP8GT - P8GT - Apc - 8 OUTLET SURGE PROTECTORWe respond to quotes on APNP8GT in 4 hours govt@shoplet.com . Compatible: APN P8GT . For sales support, quotes and help please call 1... | APNP8GT |
| 101 | APNINWALLKITB - INWALLKITB - Apc - BLACK IN WALL POWERWe respond to quotes on APNINWALLKITB in 4 hours govt@shoplet.com . Compatible: APN INWALLKITB . For sales support, quotes and... | APNINWALLKITB |
| 102 | APNG50NETB2 - G50NETB2 - Apc - POWER FILTER 15 AMP RACKWe respond to quotes on APNG50NETB2 in 4 hours govt@shoplet.com . Compatible: APN G50NETB2 . For sales support, quotes and he... | APNG50NETB2 |
| 103 | APNBE750G - BE750G - Apc - BACK-UPS 10-OUTLET 750VAWe respond to quotes on APNBE750G in 4 hours govt@shoplet.com . Compatible: APN BE750G . For sales support, quotes and help pleas... | APNBE750G |
| 104 | APNSMT750 - SMT750 - Apc - 750VA USB and SERIAL 120VWe respond to quotes on APNSMT750 in 4 hours govt@shoplet.com . Compatible: APN SMT750 . For sales support, quotes and help plea... | APNSMT750 |
| 105 | APNP74 - P74 - Apc - 7-OUTLET SURGE 12VWe respond to quotes on APNP74 in 4 hours govt@shoplet.com . Compatible: APN P74 . For sales support, quotes and help please call 1-800-757-3... | APNP74 |
| 106 | APNG50NETB20A2 - G50NETB20A2 - Apc - POWER FILTER 20 AMP RACKWe respond to quotes on APNG50NETB20A2 in 4 hours | APNG50NETB20A2 |

| | | |
|---|---|---|
| | govt@shoplet.com . Compatible: APN G50NETB20A2 . For sales support, q... | |
| 107 | APNP7GB - P7GB - Apc - 7 OUTLET SURGE PROTECTORWe respond to quotes on APNP7GB in 4 hours govt@shoplet.com . Compatible: APN P7GB . For sales support, quotes and help please call 1... | APNP7GB |
| 108 | APNP1T - P1T - Apc - 1 OUTLET TRAVEL SURGEWe respond to quotes on APNP1T in 4 hours govt@shoplet.com . Compatible: APN P1T . For sales support, quotes and help please call 1-800-75... | APNP1T |
| 109 | APNBE650G1 - BE650G1 - Apc - BACKUPS 650 UPS SYSWe respond to quotes on APNBE650G1 in 4 hours govt@shoplet.com . Compatible: APN BE650G1 . For sales support, quotes and help please... | APNBE650G1 |
| 110 | APWBX1300LCD - BX1300LCD - Apc - Ergonomic soft-grip handle Pre-loaded Post-it Flag Dispenser (with 35 red flags) Attached flip lid Re-inkable for thousands of impressionsThe ACCUS... | APWBX1300LCD |
| 111 | APNSMT750RM2U - SMT750RM2U - Apc - SMART-UPS RACK SYS 750VAWe respond to quotes on APNSMT750RM2U in 4 hours govt@shoplet.com . Compatible: APN SMT750RM2U . For sales support, quote... | APNSMT750RM2U |
| 112 | APC Smart-UPS ULTRA BATTERY PACK 24V for SU700XLINET, SU1000XLINET<br>APC Smart-UPS ULTRA BATTERY PACK 24V. Battery: Sealed Lead Acid. Weight & Dimensions: 4479.8 oz (127000 g). En... | UXBP24 |
| 113 | APC Symmetra RM 2-6kVA Power Module (2kVA)<br>APC SYMMETRA RACKMOUNT POWERMODULE. Energy Management: 2000 VA, 1400 W, 50 - 60 Hz. Weight & Dimensions: 282.2 oz (8000 g). Other feat... | SYPM2KU |
| 114 | APC Symmetra 4-16kVA Power Module (4kVA)<br>APC SYMMETRA POWER MODULE. Energy Management: 4000 VA, 2800 W. Other features: 9.84 x 23.2 x 5.91 inch (250 x 590 x 150 mm), 200 - 230 V... | SYPM |
| 115 | APC PowerView<br>APC PowerView. Color: Beige. Environmental Conditions: 0 - 45 C, -15 - 65 C, 0 - 95 %, 0 - 95 %, - 118110.2 " (0 - 3000 m). Illumination/Alarms: Status Indicator L... | AP9215 |
| 116 | Symmetra RM 8kVA Scalable to 12kVA N+1 or 16kVA 208/240V w/208 to 120V 5kVA Step-Down Transform<br>APC Symmetra RM 8kVA Scalable UPS. Energy Management: 8000 VA, 5600 W, 60 Hz. Bat... | SYP8K12RMT-P1 |
| 117 | APC SY30K40F Symmetra PX 30kW Scalable to 40kW N+1, 208V, User Manual, Web/SNMP Management Card<br>APC SY30K40F Symmetra PX 30kW Scalable to 40kW Rack-mountable UPS. Energy Managem... | SY30K40F |
| 118 | Symmetra PX 10kW Scalable to 80kW N+1 with Premium XR | SY10K80F |

| | | |
|---|---|---|
| | Battery Enclosure, 208V<br>APC Symmetra PX 10kVA UPS enclosure. Energy Management: 10000 VA, 10000 W. Battery: 2 h, 13.8 min, ... | |
| 119 | Symmetra PX 10kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 10kVA UPS enclosure. Energy Management: 10000 VA, 10000 W. Battery: 2 h, 13.8 min, ... | SY10K80F |
| 120 | Symmetra LX 16kVA Scalable to 16kVA N+1 Rack-mount, 208/240V<br>APC Symmetra LX 16kVA. Energy Management: 16000 VA, 12800 W. Other features: DB-9 RS-232, Smart-Slot<br>Modular desi... | SYA16K16RMP |
| 121 | APC Smart-UPS Battery Pack Extension Cable for SU48V BP<br>APC SU039. Energy Management: 48 V. Color: Black. Weight & Dimensions: 14.5 oz (410 g), 8 x 6 x 2 inch (203.2 x 152.4 x 5... | SU039 |
| 122 | Symmetra LX 12kVA Scalable to 16kVA N+1 Rack-mount, 208/240V<br>APC SYA12K16RMP. Energy Management: 12000 VA, 9800 W, 45/65 Hz. Battery: Sealed Lead Acid, SYBT5, 3 h. Color: Black,... | SYA12K16RMP |
| 123 | 480/277V 160KA, Input 5-wire (3PH + N + G), 8080 J<br>APC PMG4DS. Energy Management: 8080 J, 480 V, 50 - 60 Hz, 160000 A, 160000 A. Color: Grey. Weight & Dimensions: 481.1 oz (1364... | PMG4DS |
| 124 | APC NetShelter Grounding Kit<br>APC NetShelter Grounding Kit<br>APC NetShelter Grounding Kit <br>\nFeatures - Reduces Electromagnetic Emissions <br>\nIncludes - Mounting hardware, ... | AR8390 |
| 125 | Symmetra RM 2-6kVA N+1 Floor Mount Kit<br>APC Symmetra RM. Weight & Dimensions: 769.7 oz (21820 g). Color: Black. Material: Aluminium. Packaging Data: 22 x 30 x 13 inch (559 x 762 ... | SYOPT1 |
| 126 | Backplate Kit w/(4) 5-15R, (2) 5ALT-20R, (1) L5-20R<br>APC Backplate Kit. Inputs: 100 - 120 V. Weight & Dimensions: 7.01 x 10 x 5 inch (178 x 254 x 127 mm), 32.1 oz (910 g). Certif... | SU029RM3U |
| 127 | APC Symmetra LX 12kVA Scalable to 16kVA N+1 Tower, 208/240V Input, 208/240V and 120V Output<br>APC SYA12K16P. Energy Management: 12 VA, 9600 W, 65 Hz. Battery: Sealed Lead Acid, 3 ... | SYA12K16P |
| 128 | Symmetra XR Frame w/12 SYBATT 208/240V<br>APC Symmetra XR Frame. Battery: Sealed Lead Acid, 10368000 mAh, 208 V, 3 year(s). Weight & Dimensions: 15167.8 oz (430000 g). Environmenta... | SYXR12B12 |
| 129 | Symmetra PX 50kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 50kW UPS. Energy Management: 50000 VA, 50000 W. Battery: 2 h, 13.7 min, 3.5 min, SY... | SY50K80F |
| 130 | SU028RM - AMERICAN POWER CONVERSION - SU028RM - AMERICAN POWER CONVERSION - APC BACKPLATE KIT W/ (4) 5-15R, (4) L5-15R FOR SU2200RMXLNET, SU3000RMNETPlatform | SU028RM |

| | Type : If Applicable -... | |
|---|---|---|
| 131 | SYXR12-BMBX120 - AMERICAN POWER CONVERSION - SYXR12-BMBX120 - AMERICAN POWER CONVERSION - APC SYMMETRA XR FRAME - UPS BATTERY - 0 X LEAD ACIDPlatform Type : If Applicable - - APC S... | SYXR12-BMBX120 |
| 132 | Symmetra RM Redundant Intelligence Modul<br>APC Symmetra M2. Color: White. Weight & Dimensions: 95.9 oz (2720 g). Environmental Conditions: -5 - 55 C. Other features: 8.27 x 19.3 x... | SYRIM2 |
| 133 | SYXR12-BM - AMERICAN POWER CONVERSION - SYXR12-BM - AMERICAN POWER CONVERSION - APC SYMMETRA XR 12-BATTERY FRAME 208/240VPlatform Type : If Applicable - - APC SYMMETRA XR 12-BATTER... | SYXR12-BM |
| 134 | Symmetra PX 70kW Scalable to 80kW N+1 w/Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 70kVA. Energy Management: 70000 VA, 70000 W, 177 V, 240 V, 120 V, 208 V, 50/60 Hz, 3 %... | SY70K80F |
| 135 | SYXR12-BM - AMERICAN POWER CONVERSION - SYXR12-BM - AMERICAN POWER CONVERSION - APC SYMMETRA XR 12-BATTERY FRAME 208/240VPlatform Type : If Applicable - - APC SYMMETRA XR 12-BATTER... | SYXR12-BM |
| 136 | 4-Post Rackmount Rails<br>APC SU032A. Weight & Dimensions: 96.3 oz (2730 g). Color: Grey<br>APC 4-POST RACKMOUNT RAILS <br>\nFeatures - Bracket(s), Heavy Duty Design <br>\nIncludes... | SU032A |
| 137 | Symmetra PX 70kW Scalable to 80kW N+1 w/Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 70kVA. Energy Management: 70000 VA, 70000 W, 177 V, 240 V, 120 V, 208 V, 50/60 Hz, 3 %... | SY70K80F |
| 138 | Symmetra RM 6kVA Scalable to 6kVA N+1 208/240V<br>APC Symmetra RM 6 kVA. Energy Management: 6000 VA, 4200 W, 50/60 Hz. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 4 h. ... | SYH6K6RMT |
| 139 | Rack Air Distribution Unit Replacement Filter<br>APC REPLACEMENT FILTER AIR DIST UNIT<br>Rack Air Distribution Unit Replacement Filter - Air Distribution for Power Dense Enclosures... | ACF001RF |
| 140 | WEXTWAR1YR-AX-12 - AMERICAN POWER CONVERSION - WEXTWAR1YR-AX-12 - AMERICAN POWER CONVERSION - APC DS ONLY 1 YR EXT WARR FOR ACPA4000Platform Type : If Applicable - - APC DS ONLY 1 ... | WEXTWAR1YR-AX-12 |
| 141 | 4 Post Open Frame Rack Threaded Holes<br>APC 4 Post Open Frame Rack Threaded Holes<br>4 Post Open Frame Rack Threaded Holes. <br>\nFeatures - Bolts to the floor, Numbered U positio... | AR204 |
| 142 | Shielding Trough End Cap Black<br>APC Shielding Trough End Cap Black<br>APC Shielding Trough End Cap. <p>\nPhysical: <br> \nNet | AR8167BLK |

| | weight 1.50 lbs ( 0.68 kg) <br>\nNet Height 1.80 inc... | |
|---|---|---|
| 143 | Matrix 5KVA Hard-Wire Kit<br>APC Matrix-UPS 5kVA Hard-Wire Kit. Weight & Dimensions: 32.1 oz (910 g)<br>APC Matrix-UPS Accessories \nNet weight 2.00 lbs. ( 0.91 kg ) \nShipping Wei... | MXA001 |
| 144 | NetShelter VX Roof 42U/47U 600mm Wide Black<br>APC NetShelter VX Roof 42U/47U 600mm Wide Black. Weight & Dimensions: 208.5 oz (5910 g), 304.8 oz (8640 g). Color: Black<br>Rack comp... | AR8360BLK |
| 145 | Symmetra RM 2kVA Scalable to 6kVA N+1 208/240V w/ 208 to 120V Step-Down Transformer (4) L5-20R<br>APC Symmetra 2kVA UPS. Energy Management: 2000 VA, 1400 W, 50 - 60 Hz. Connectivit... | SYH2K6RMT-TF3 |
| 146 | APC Symmetra 4-16kVA Battery Module<br>APC Symmetra 4-16kVA Battery Module. Battery: Sealed Lead Acid. Weight & Dimensions: 1058.2 oz (30000 g). Color: Beige. Environmental Conditi... | SYBATT |
| 147 | APC Smart-UPS XL Battery Pack Extension Cable for 24V BP, not RM models<br>APC Smart-UPS XL Battery Pack Extension Cable for 24V BP, not RM models. Energy Management: 24 V. Color: ... | SU039-2 |
| 148 | Symmetra LX 4kVA Scalable to 8kVA N+1 Tower UPS<br>APC Symmetra LX 4kVA UPS. Energy Management: 4000 VA, 3200 W. Battery: Sealed Lead Acid, 3 h, SYBT5. Color: Black, Silver. Weight... | SYA4K8P |
| 149 | Symmetra LX 16kVA Scalable to 16kVA N+1 Ext. Run Tower, 208/240V Input, 208/240Vand 120V Output<br>APC Symmetra LX 16kVA UPS. Energy Management: 16000 VA, 45 - 65 Hz. Battery: 7.5 ... | SYA16K16PXR |
| 150 | AR8175BLK - AMERICAN POWER CONVERSION - AR8175BLK - AMERICAN POWER CONVERSION - APC CABLE SHIELDING TROUGH COVER - BLACKPlatform Type : If Applicable - - APC CABLE SHIELDING TROUGH... | AR8175BLK |
| 151 | Netbotz Amp Detector 60-30L (for NEMA L6-30)<br>APC Netbotz Amp Detector 60-30L (for NEMA L6-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. ... | NBDA30L2 |
| 152 | M6 Hardware Kit<br>APC NETSHELTER HARDWARE KIT<br>M6 Hardware Kit. Additional hardware for mounting equipment. <br>\nIncludes - Qty 32 sets of M6 caged nuts and nylon washers and ... | AR8100 |
| 153 | WRMS3YR-1000N - AMERICAN POWER CONVERSION - WRMS3YR-1000N - AMERICAN POWER CONVERSION - 3 YEARS APC REMOTE MONITORING SERVICE FOR 1000 NODESPlatform Type : If Applicable - - 3 YEAR... | WRMS3YR-1000N |
| 154 | Symmetra RM XR Frame w/4 SYBT2 208/240V<br>APC SYRMXR4. Battery: Symmetra RM XR. Weight & Dimensions: 3880.1 oz (110000 g). Color: Black. Environmental Conditions: 0 - 40 C, 0 - | SYRMXR4 |

| | | |
|---|---|---|
| | 95... | |
| 155 | Matrix-UPS Rack Shelf<br>APC Matrix-UPS Rack Shelf. Weight & Dimensions: 481.1 oz (13640 g). Color: White. Packaging Data: 582.7 oz (16520 g)<br>Accessory solutions to tailor the S... | MXA007 |
| 156 | Symmetra RM 4kVA Scalable to 6kVA N+1 208/240V w/208 to 120V Step-Down Transformer<br>APC Symmetra RM 4kVA. Energy Management: 4000 VA, 2800 W, 60 Hz. Connectivity: 72 " (1.83 m). ... | SYH4K6RMT-P1 |
| 157 | Symmetra RM 2-6kVA 208/240V Hardwire Kit<br>APC Symmetra RM Power Backplate. Inputs: 208 - 240 V, 50/60 Hz. Energy Management: 6000 VA. Color: Silver. Weight & Dimensions: 64.2 oz ... | SYPD6 |
| 158 | Symmetra PX 60kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 60kW UPS Enclosure. Energy Management: 60000 VA, 60000 W, 60 Hz. Battery: Sealed Le... | SY60K80F |
| 159 | Symmetra PX 10kW Power Module, 208V<br>APC Symmetra PX 10kW. Energy Management: 10000 VA, 10000 W, 60 Hz. Color: Black. Weight & Dimensions: 929.8 oz (26360 g). Environmental Condi... | SYPM10KF |
| 160 | Symmetra RM 6kVA Scalable to 6kVA N+1 208/240V w/ 208 to 120V Step-Down Transformer (4) L5-20R<br>APC Symmetra RM 6kVA. Energy Management: 6000 VA, 4200 W, 60 Hz. Connectivity: 72 ... | SYH6K6RMT-TF3 |
| 161 | Symmetra PX 10kW Scalable to 40kW N+1, 208V<br>APC SY10K40F. Energy Management: 10 VA, 10 W, 60 Hz, 162 A. Battery: Sealed Lead Acid, 2 h, 13.5 min, 3.5 min, SYBT4. Color: Black. W... | SY10K40F |
| 162 | WRMS1YR-UPS20 - AMERICAN POWER CONVERSION - WRMS1YR-UPS20 - AMERICAN POWER CONVERSION - 1 YEAR APC REMOTE MONITORING SERVICE FOR 1 UPS UP TO 20KWPlatform Type : If Applicable - - 1... | WRMS1YR-UPS20 |
| 163 | AR8175BLK - AMERICAN POWER CONVERSION - AR8175BLK - AMERICAN POWER CONVERSION - APC CABLE SHIELDING TROUGH COVER - BLACKPlatform Type : If Applicable - - APC CABLE SHIELDING TROUGH... | AR8175BLK |
| 164 | Netbotz Amp Detector 60-30L (for NEMA L6-30)<br>APC Netbotz Amp Detector 60-30L (for NEMA L6-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. ... | NBDA30L2 |
| 165 | WRMS1YR-UPS80 - AMERICAN POWER CONVERSION - WRMS1YR-UPS80 - AMERICAN POWER CONVERSION - 1 YEAR APC REMOTE MONITORING SERVICE FOR 1 UPS UP TO 80KWPlatform Type : If Applicable - - 1... | WRMS1YR-UPS80 |

| 166 | APC Symmetra RM 8-12kVA Battery Module<br>APC Symmetra RM 8-12kVA Battery module. Battery: Sealed Lead Acid. Weight & Dimensions: 987.7 oz (28000 g). Color: Beige. Environmental Co... | SYBT3 |
|---|---|---|
| 167 | APC Door Switch Kit<br>APC Door Switch Kit. Connectivity: Wired. Weight & Dimensions: 15.9 oz (450 g), 9.5 x 6.5 x 2 inch (241.3 x 165.1 x 50.8 mm)<br>APC Door Switch Kit - Advance... | AP9513 |
| 168 | Symmetra RM 2kVA Scalable to 6kVA N+1 208/240V w/208 to 120V Step-Down Transformer<br>APC Symmetra RM 2kVA Scalable to 6kVA. Energy Management: 2000 VA, 1400 W, 50 - 60 Hz. Connect... | SYH2K6RMT-P1 |
| 169 | SYXR12RFSH - AMERICAN POWER CONVERSION - SYXR12RFSH - AMERICAN POWER CONVERSION - APC SYMMETRA TUNE-UPS TECHNICAL SUPPORT - 1 INCIDENTPlatform Type : If Applicable - - APC SYMMETRA... | SYXR12RFSH |
| 170 | SYAF16KRMT - AMERICAN POWER CONVERSION - SYAF16KRMT - AMERICAN POWER CONVERSION - APC SYMMETRA LX 16KVA N+1 RACKMOUNT FRAMPlatform Type : If Applicable - - APC SYMMETRA LX 16KVA N+... | SYAF16KRMT |
| 171 | M6 Hardware Kit<br>APC NETSHELTER HARDWARE KIT<br>M6 Hardware Kit. Additional hardware for mounting equipment. <br>\nIncludes - Qty 32 sets of M6 caged nuts and nylon washers and ... | AR8100 |
| 172 | WRMS3YR-1000N - AMERICAN POWER CONVERSION - WRMS3YR-1000N - AMERICAN POWER CONVERSION - 3 YEARS APC REMOTE MONITORING SERVICE FOR 1000 NODESPlatform Type : If Applicable - - 3 YEAR... | WRMS3YR-1000N |
| 173 | WRMS1YR-UPS500 - AMERICAN POWER CONVERSION - WRMS1YR-UPS500 - AMERICAN POWER CONVERSION - 1 YEAR APC REMOTE MONITORING SERVICE FOR 1 UPS UP TO 500KWPlatform Type : If Applicable - ... | WRMS1YR-UPS500 |
| 174 | Symmetra RM and LX 208V/240V Backplate kit with (3) L6-20R<br>APC Symmetra RM Backplate Kit. Color: Black. Weight & Dimensions: 5.98 x 2.01 x 5 inch (152 x 51 x 127 mm), 64.2 oz (1... | SYPD7 |
| 175 | APC Symmetra RM 8-12kVA Power Module (4kVA)<br>APC SYMMETRA 4KVA MODULE. Energy Management: 4000 VA, 2800 W, 50 - 60 Hz. Weight & Dimensions: 529.1 oz (15000 g). Other features: 9.... | SYPM4KU |
| 176 | APC Door Switch Kit<br>APC Door Switch Kit. Connectivity: Wired. Weight & Dimensions: 15.9 oz (450 g), 9.5 x 6.5 x 2 inch (241.3 x 165.1 x 50.8 mm)<br>APC Door Switch Kit - Advance... | AP9513 |
| 177 | 208/120V 120kA/ph, Input 5-wire (3PH + N + G), 4080 J <br>APC PMF3X. Energy Management: 4080 J, 208 V, 50 - 60 Hz, 120000 A, 120000 A. Color: Grey. Weight & Dimensions: 272.7 oz (7... | PMF3X |
| 178 | Vertical PDU Mounting Brackets<br>APC Vertical PDU Mounting | AR8415 |

| | Brackets. Weight & Dimensions: 7.52 x 4.02 x 0.748 inch (191 x 102 x 19 mm), 15.9 oz (450 g)<br>Rack accessories include... | |
|---|---|---|
| 179 | Netbotz Amp Detector 1-20 (for NEMA 5-20)<br>APC Netbotz Amp Detector 1-20 (for NEMA 5-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA2001 |
| 180 | SLB60K80F3 - AMERICAN POWER CONVERSION - SLB60K80F3 - AMERICAN POWER CONVERSION - APC TYPE THREE BATTERY SOLUTION - BATTERY CABINET ( EXTERNAL ) - 80 KW - UPS BATPlatform Type : If... | SLB60K80F3 |
| 181 | SLB30K60G1 - AMERICAN POWER CONVERSION - SLB30K60G1 - AMERICAN POWER CONVERSION - APC TYPE ONE BATTERY SOLUTION - BATTERY CABINET ( EXTERNAL ) - 60 KW - UPS BATTEPlatform Type : If... | SLB30K60G1 |
| 182 | NetShelter VX/VS Front Door 42U 600mm Wide Black<br>APC NetShelter VX/VS Front Door 42U 600mm Wide Black<br>NetShelter VX/VS Front Door 42U 600mm Wide.<br>\nIncludes - Door Handle... | AR8361BLK |
| 183 | NetShelter EP Rear Door 42U Beige<br>APC NetShelter EP Rear Door 42U Beige. Weight & Dimensions: 545 oz (15450 g). Color: Beige<br>Rack components that can be added to existing rac... | AR8332 |
| 184 | Netbotz Amp Detector 1-15 (for NEMA 5-15)<br>APC Netbotz Amp Detector 1-15 (for NEMA 5-15). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA1501 |
| 185 | Netbotz Amp Detector 1-30L (for NEMA L5-30)<br>APC Netbotz Amp Detector 1-30L (for NEMA L5-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. eq... | NBDA30L1 |
| 186 | WRMS1YR-EMS - AMERICAN POWER CONVERSION - WRMS1YR-EMS - AMERICAN POWER CONVERSION - 1 YEAR APC REMOTE MONITORING SERVICE FOR 1 ENVIRONMENTAL MONITORING DEVICE (EMU2Platform Type : ... | WRMS1YR-EMS |
| 187 | AR8340 - AMERICAN POWER CONVERSION - AR8340 - AMERICAN POWER CONVERSION - APC RACK FRONT DOOR RACK FRONT DOOR - 42 UPlatform Type : If Applicable - PC - APC RACK FRONT DOOR RACK FR... | AR8340 |
| 188 | Symmetra RM 2kVA Scalable to 6kVA N+1 208/240V w/208 to 120V Step-Down Transformer<br>APC Symmetra RM 2kVA Scalable to 6kVA. Energy Management: 2000 VA, 1400 W, 50 - 60 Hz. Connect... | SYH2K6RMT-P1 |
| 189 | SYXR12RFSH - AMERICAN POWER CONVERSION - SYXR12RFSH - AMERICAN POWER CONVERSION - APC SYMMETRA TUNE-UPS TECHNICAL SUPPORT - 1 INCIDENTPlatform Type : If Applicable - - APC SYMMETRA... | SYXR12RFSH |
| 190 | SYAF16KRMT - AMERICAN POWER CONVERSION - SYAF16KRMT - | SYAF16KRMT |

| | AMERICAN POWER CONVERSION - APC SYMMETRA LX 16KVA N+1 RACKMOUNT FRAMPlatform Type : If Applicable - - APC SYMMETRA LX 16KVA N+... | |
|---|---|---|
| 191 | PDU Shielding Trough 600mm wide Black<br>APC PDU Shielding Trough 600mm wide Black<br>PDU Shielding Trough 600mm wide Black. <br>\nFeatures - Facilitates overhead power distributio... | AR8160ABLK |
| 192 | WRMS1YR-UPS500 - AMERICAN POWER CONVERSION - WRMS1YR-UPS500 - AMERICAN POWER CONVERSION - 1 YEAR APC REMOTE MONITORING SERVICE FOR 1 UPS UP TO 500KWPlatform Type : If Applicable - ... | WRMS1YR-UPS500 |
| 193 | Symmetra RM and LX 208V/240V Backplate kit with (3) L6-20R<br>APC Symmetra RM Backplate Kit. Color: Black. Weight & Dimensions: 5.98 x 2.01 x 5 inch (152 x 51 x 127 mm), 64.2 oz (1... | SYPD7 |
| 194 | APC Symmetra RM 8-12kVA Power Module (4kVA)<br>APC SYMMETRA 4KVA MODULE. Energy Management: 4000 VA, 2800 W, 50 - 60 Hz. Weight & Dimensions: 529.1 oz (15000 g). Other features: 9.... | SYPM4KU |
| 195 | AR2102BLKCTO - AMERICAN POWER CONVERSION - AR2102BLKCTO - AMERICAN POWER CONVERSION - APC NETSHELTER VX OPEN FRAME - RACK CHASSIS - BLACK - METAL - 42 U - 19IN - CTOPlatform Type :... | AR2102BLKCTO |
| 196 | Shielding Partition Pass-through 750mm wide Black<br>APC Shielding Partition Pass-through 750mm wide Black<br>Shielding Partition Pass-through 750mm wide. <br>\nFeatures - Cable pa... | AR8173BLK |
| 197 | APX NetShelter VX Side Panel 42U<br>APC NetShelter VX Side Panel 42U<br>NetShelter VX Side Panel 42U. <br>\nIncludes - Side Panel Lock, Slam Latches <p> \nPhysical: <br> \nNet weig... | AR8364BLK |
| 198 | 208/120V 120kA/ph, Input 5-wire (3PH + N + G), 4080 J <br>APC PMF3X. Energy Management: 4080 J, 208 V, 50 - 60 Hz, 120000 A, 120000 A. Color: Grey. Weight & Dimensions: 272.7 oz (7... | PMF3X |
| 199 | Vertical PDU Mounting Brackets<br>APC Vertical PDU Mounting Brackets. Weight & Dimensions: 7.52 x 4.02 x 0.748 inch (191 x 102 x 19 mm), 15.9 oz (450 g)<br>Rack accessories include... | AR8415 |
| 200 | Netbotz Amp Detector 1-20 (for NEMA 5-20)<br>APC Netbotz Amp Detector 1-20 (for NEMA 5-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA2001 |
| 201 | SLB60K80F3 - AMERICAN POWER CONVERSION - SLB60K80F3 - AMERICAN POWER CONVERSION - APC TYPE THREE BATTERY SOLUTION - BATTERY CABINET ( EXTERNAL ) - 80 KW - UPS BATPlatform Type : If... | SLB60K80F3 |
| 202 | SLB30K60G1 - AMERICAN POWER CONVERSION - SLB30K60G1 - AMERICAN POWER CONVERSION - APC TYPE ONE BATTERY SOLUTION - BATTERY CABINET ( EXTERNAL ) - 60 KW - UPS | SLB30K60G1 |

| | BATTEPlatform Type : If... | |
|---|---|---|
| 203 | NetShelter VX/VS Front Door 42U 600mm Wide Black<br>APC NetShelter VX/VS Front Door 42U 600mm Wide Black<br>NetShelter VX/VS Front Door 42U 600mm Wide. <br>\nIncludes - Door Handle... | AR8361BLK |
| 204 | NetShelter EP Rear Door 42U Beige<br>APC NetShelter EP Rear Door 42U Beige. Weight & Dimensions: 545 oz (15450 g). Color: Beige<br>Rack components that can be added to existing rac... | AR8332 |
| 205 | Netbotz Amp Detector 1-30L (for NEMA L5-30)<br>APC Netbotz Amp Detector 1-30L (for NEMA L5-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. eq... | NBDA30L1 |
| 206 | PDU Shielding Trough 600mm wide Black<br>APC PDU Shielding Trough 600mm wide Black<br>PDU Shielding Trough 600mm wide Black. <br>\nFeatures - Facilitates overhead power distributio... | AR8160ABLK |
| 207 | APC ProtectNet Analog Telephone Line Surge Suppressor | PTEL2 |
| 208 | Panelmount Surge Protection Device 208/120V 160KA w/Disconnect<br>APC Panelmount Surge Protection Device 208/120V 160KA w/Disconnect - R. Energy Management: 5500 J, 208 V, 60 Hz, 1... | PMF4D |
| 209 | Power Supply Univ 24VDC Output<br>APC AP9505I. Energy Management: 230 AC, 24 V, 24 V. Color: Black. Weight & Dimensions: 12 oz (340 g). Certificates: CE, UL. Other features: 3.75 x... | AP9505I |
| 210 | AR2101BLKCTO - AMERICAN POWER CONVERSION - AR2101BLKCTO - AMERICAN POWER CONVERSION - APC NETSHELTER VX EXPANSION UNIT - RACK CHASSIS - BLACK - 42 U - 19IN - CTOPlatform Type : If ... | AR2101BLKCTO |
| 211 | Symmetra LX 8kVA Tower UPS - Dual Conversion Online UPS<br>APC Symmetra LX 8kVA UPS . Energy Management: 8000 VA, 6400 W. Battery: Sealed Lead Acid, 3 h, 17 min, 5.9 min, SYBT5. Co... | SYA8K8P |
| 212 | Symmetra, 6400 Watts / 8000 VA,Input 208V / Output 120V, 208V, Interface Port DB-9 RS-232, Smart-Slot, Extended runtime model, Rack Height 19U<br>APC Symmetra LX 8kVA Scalable to 1... | SYA8K16RMP |
| 213 | Symmetra RM 2kVA Scalable to 6kVA N+1 208/240V<br>APC Symmetra RM 2kVA Scalable to 6kVA. Energy Management: 2000 VA, 1400 W, 50 - 60 Hz. Connectivity: 72 " (1.83 m). Battery: Seale... | SYH2K6RMT |
| 214 | Symmetra LX 16kVA Scalable to 16kVA N+1 Tower, 208/240V Input, 208/240V and 120V Output<br>APC Symmetra LX 16kVA UPS. Energy Management: 16000 VA, 12800 W. Battery: Sealed Lead Aci... | SYA16K16P |
| 215 | Symmetra PX 30kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC SY30K80F. Energy Management: | SY30K80F |

| | | |
|---|---|---|
| | 30 VA, 30 W, 60 Hz. Battery: 2 h, 13.7 min, 3.5 min, SYBT4. Color:... | |
| 216 | Symmetra LX 8kVA Scalable to 16kVA N+1 Ext. Run Tower UPS - Dual C<br>APC Symmetra LX 8kVA UPS. Energy Management: 8000 VA, 6400 W. Battery: Sealed Lead Acid. Color: Black, Silver.... | SYA8K16PXR |
| 217 | Symmetra LX 8kVA Scalable to 16kVA N+1, Tower UPS<br>APC Symmetra LX 8kVA UPS. Energy Management: 8000 VA, 6400 W. Battery: Sealed Lead Acid, 3 h, 528.4 min, 254.1 min, SYBT5. Colo... | SYA8K16P |
| 218 | Symmetra RM 4kVA Scalable to 6kVA N+1 208/240V w/ 208 to 120V Step-Down Transformer (4) L5-20R<br>APC Symmetra RM 4kVA. Energy Management: 4000 VA, 2800 W. Connectivity: 72 " (1.83... | SYH4K6RMT-TF3 |
| 219 | Symmetra RM XR Frame w/4 SYBT2 208/240V<br>APC Symmetra RM XR. Battery: Sealed Lead Acid, 2448000 mAh, 208 V, 3 year(s). Weight & Dimensions: 3880.1 oz (110000 g). Color: Black. En... | SYRMXR4B4 |
| 220 | APC Symmetra Power Module, 10000VA/10000W, Input 400V 3PH/Output 400V<br>APC SYMMETRA PX 10KW POWER MODULE, 400V. Energy Management: 10000 W. Weight & Dimensions: 929.8 oz (26360 g... | SYCFXR8-8 |
| 221 | Smart-UPS 2000VA RM 3U 120V Ruggedized Version<br>APC Smart-UPS 2000VA RM UPS. Energy Management: 2000 VA, 1400 W, 50 - 60 Hz, 480 J. Battery: Sealed Lead Acid, 3 h, 34.3 min, 9.8 ... | SU2000R3X155 |
| 222 | Symmetra RM 6kVA Scalable to 6kVA N+1 208/240V w/208 to 120V Step-Down Transformer<br>APC Symmetra RM 6kVA. Energy Management: 6000 VA, 4200 W, 60 Hz. Connectivity: 72 " (1.83 m). ... | SYH6K6RMT-P1 |
| 223 | Symmetra PX 40kW Scalable to 40kW N+1, 208V<br>APC SY40K40F. Energy Management: 40 VA, 40 W, 60 Hz. Battery: Sealed Lead Acid, 2 h, 14 min, 3.5 min, SYBT4. Color: Black. Weight & D... | SY40K40F |
| 224 | Rack-mount LCD Monitor/Keyboard Drawer Beige<br>APC Rack-mount LCD Monitor/Keyboard Drawer Beige. Display: 15 ", 200 cd/m, 1024 x 768 pixels, LCD, 750:1, 110 , 120 , 16.7 M, 0.0117... | AR8215 |
| 225 | NetShelter WX Wall-Mount Enclosure 13U Glass Door Black<br>APC NetShelter WX Wall-Mount Enclosure 13U Glass Door Black. Weight & Dimensions: 1507.3 oz (42730 g). Color: Black<br>Ne... | AR100 |
| 226 | Rack ATS, 5.7kW, 100/120V, (2)L21-20 in, (1)L21-20 out<br>APC 1U Rack Mountable 16A Automatic Transfer Switch. Inputs: 208 V, 50 - 60 Hz, 20 A. Outputs: 208 V. Energy Management: 1... | AP7701 |
| 227 | APC SY80K80F Symmetra PX 80kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 80kW Scalable to 80kW with Premium XR Battery. Energy Management: 8000... | SY80K80F |

| 228 | APC Smart-UPS 2200VA RM 3U 120V/230V In 120V Out Country-specific detachable power cord, Smart UPS signalling RS-232 cable, User Manual<br>APC Smart-UPS 2200VA RM 3U 120V/230V In 1... | SU2200R3X167 |
|---|---|---|
| 229 | SmartUPS 5000 - 5000VA/3750W, Input 230V/Output 230V, Interface Port DB-9 RS-232, RJ-45 10 Base-T ethernet for web/SNMP/ Telnet management, SmartSlot<br>APC SmartUPS 5000. Energy ... | SU5000I |
| 230 | SLB60K80F5 - AMERICAN POWER CONVERSION - SLB60K80F5 - AMERICAN POWER CONVERSION - APC TYPE FIVE BATTERY SOLUTION - BATTERY CABINET ( EXTERNAL ) - 80 KW - UPS BATTPlatform Type : If... | SLB60K80F5 |
| 231 | WRMS1YR-1000N - AMERICAN POWER CONVERSION - WRMS1YR-1000N - AMERICAN POWER CONVERSION - 1 YEAR APC REMOTE MONITORING SERVICE FOR 100 NODESPlatform Type : If Applicable - - 1 YEAR A... | WRMS1YR-1000N |
| 232 | Symmetra PX SYCF8BF-8<br>APC Symmetra PX 80kW. Energy Management: 30000 VA, 30000 W, 50 3 Hz. Weight & Dimensions: 31602.3 oz (895910 g). Environmental Conditions: -15 - 40 C, 0 - ... | SYCF8BF-8 |
| 233 | Symmetra RM Redundant Intelligence Modul<br>APC Symmetra M4. Color: Silver. Weight & Dimensions: 80.1 oz (2270 g). Other features: 6.61 x 19.6 x 1.61 inch (168 x 499 x 41 mm)<br>Ac... | SYMIM4 |
| 234 | SYOPT2 - AMERICAN POWER CONVERSION - SYOPT2 - AMERICAN POWER CONVERSION - APC SYMMETRA RM 4U FLOOR MOUNT KIT FOR XR FRAMEPlatform Type : If Applicable - - APC SYMMETRA RM 4U FLOOR ... | SYOPT2 |
| 235 | Netbotz Amp Detector 6-20L (for NEMA L6-20)<br>APC Netbotz Amp Detector 6-20L (for NEMA L6-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. eq... | NBDA20L2 |
| 236 | Fixed Shelf 50lbs/22.7kg Black<br>APC Fixed Shelf 50lbs/22.7kg Black<br>Fixed Shelf 50lbs/22.7kg <br>\nFeatures - Cantilever (2 post) mount, Occupies 2U of rack space, Ventilated <... | AR8105BLK |
| 237 | WRMS1YR-500N - AMERICAN POWER CONVERSION - WRMS1YR-500N - AMERICAN POWER CONVERSION - 1 YEAR APC REMOTE MONITORING SERVICE FOR 500 NODESPlatform Type : If Applicable - - 1 YEAR APC... | WRMS1YR-500N |
| 238 | 1U Blanking Panel Kit (Qty 2) Black<br>APC NETSHELTER 1U BLANKING PANEL KIT<br>1U Blanking Panel Kit (Qty 2). Covers open rack space to ensure proper airflow, Promotes Proper Airfl... | AR8108BLK |
| 239 | SLB30K40F2 - AMERICAN POWER CONVERSION - SLB30K40F2 - AMERICAN POWER CONVERSION - APC TYPE TWO BATTERY SOLUTION - BATTERY CABINET ( EXTERNAL ) - 40 KW - UPS BATTEPlatform Type : If... | SLB30K40F2 |
| 240 | WRMS3YR-EMS - AMERICAN POWER CONVERSION - WRMS3YR- | WRMS3YR-EMS |

| | | |
|---|---|---|
| | EMS - AMERICAN POWER CONVERSION - 3 YEAR APC REMOTE MONITORING SERVICE FOR 1 ENVIRONMENTAL MONITORING DEVICE (EMU2Platform Type : ... | |
| 241 | SLB80KG1 - AMERICAN POWER CONVERSION - SLB80KG1 - AMERICAN POWER CONVERSION - APC TYPE ONE BATTERY SOLUTION - BATTERY CABINET ( EXTERNAL ) - 80 KW - UPS BATTEPlatform Type : If App... | SLB80KG1 |
| 242 | Symmetra LX 4kVA scalable to 8kVA N+1 Rack-mount, 208/240V<br>APC Symmetra LX 4kVA. Energy Management: 4000 VA, 3200 W. Battery: Sealed Lead Acid, SYBT5, 3 h. Color: Black, Silver.... | SYA4K8RMP |
| 243 | Symmetra PX 20kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 20kW Scalable to 80kW. Energy Management: 20000 VA, 20000 W, 50 - 60 Hz. Battery: 1... | SY20K80F |
| 244 | Symmetra PX 40kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC SY40K80F. Energy Management: 40 VA, 40 W, 60 Hz. Battery: 2 h, 13.9 min, 3.6 min. Color: Black.... | SY40K80F |
| 245 | NetShelter VX 42U Privacy Panel (Qty 2)<br>APC NetShelter VX 42U Privacy Panel (Qty 2)<br>NetShelter VX 42U Privacy Panel (Qty 2)<br>\nFeatures - Promotes Proper Airflow, Provides... | AR8349BLK |
| 246 | Sliding Shelf 100lbs/45.5kg Black<br>APC Standard Duty Sliding Shelf (100lbs/45kg) - Black<br>Sliding Shelf 100lbs/45.5kg. <br>\nFeatures - 4 Post Mounting, Adjustable mounting dep... | AR8123BLK |
| 247 | Adapter Kit 23" to 19" Mounting<br>APC Adapter Kit 23" to 19" Mounting<br>Adapter Kit 23" to 19" Mounting. <br>\nFeatures - Allows 19 inch equipment to be mounted in 23 inch config... | AR8150BLK |
| 248 | 3" Vertical Organizer Control Brackets<br>APC 3" Vertical Organizer Control Brackets<br>3" Vertical Organizer Control Brackets. <p>\nPhysical: <br> \nShipping Weight 0.90 lbs ( 0.4... | AR8445 |
| 249 | Sliding Shelf 200lbs/91kg Black<br>APC Sliding Shelf 200lbs/91kg Black<br>Sliding Shelf 200lbs/91kg Black. 4 Post Mounting, Adjustable mounting depth, Full Extension, Occupies 1U o... | AR8128BLK |
| 250 | Symmetra LX 4kVA scalable to 8kVA N+1 Rack-mount, 208/240V<br>APC Symmetra LX 4kVA. Energy Management: 4000 VA, 3200 W. Battery: Sealed Lead Acid, SYBT5, 3 h. Color: Black, Silver.... | SYA4K8RMP |
| 251 | Symmetra PX 20kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 20kW Scalable to 80kW. Energy Management: 20000 VA, 20000 W, 50 - 60 Hz. Battery: 1... | SY20K80F |
| 252 | 6" Vertical Organizer Control Bracket<br>APC 6" Vertical Organizer Control Bracket<br>6" Vertical Organizer Control Bracket. | AR8446 |

| | | |
|---|---|---|
| | `<p>\nPhysical: <br> \nShipping Weight 0.90 lbs ( 0.41 k...` | |
| 253 | NetShelter VX/VS Split Rear Doors 42U 600mm Wide Black`<br>`APC NETSHELTER VX-VS 42U SPLIT REAR DOORS 600MM WIDE BLACK. Weight & Dimensions: 705.5 oz (20000 g)`<br>`Cable management ac... | AR8362BLK |
| 254 | NetShelter WX Wall-Mount Ventilation Plate`<br>`APC Wall-Mount Ventilation Plate`<br>`Wall-Mount Ventilation Plate. `<br>\nFeatures` - Ventilated. Includes `<p>\nPhys...` | AR8355 |
| 255 | NetShelter RS 4 Post Rack Baying Brackets 600mm center`<br>`APC NetShelter RS 4 Post Rack. Weight & Dimensions: 2.99 x 4.02 x 4.02 inch (76 x 102 x 102 mm), 32.1 oz (910 g). Color: B... | AR8410 |
| 256 | Symmetra PX 40kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V`<br>`APC SY40K80F. Energy Management: 40 VA, 40 W, 60 Hz. Battery: 2 h, 13.9 min, 3.6 min. Color: Black.... | SY40K80F |
| 257 | Data Cable Ladder 6" (15cm) with Bracket Kit`<br>`APC Netshelter VX data ladder 15 cm breed incl. bracket kit`<br>`Data Cable Ladder 6" (15cm) with Bracket Kit. `<p>\nPhysical: <br> \nN...` | AR8164ABLK |
| 258 | PX 40kW Extended Run Battery Frame`<br>`APC PX 40kW Extended Run Battery Frame. Weight & Dimensions: 8818.5 oz (250000 g). Color: Black. Packaging Data: 30 x 40 x 82 inch (762 x 1016... | SYCFXR8 |
| 259 | Symmetra, 6400 Watts / 8000 VA,Input 208V / Output 120V, 208V, Interface Port DB-9 RS-232, Smart-Slot, Extended runtime model, Rack Height 13U`<br>`APC Symmetra LX 8kVA Scalable to 8... | SYA8K8RMP |
| 260 | APC Symmetra LX 12kVA UPS | SYA12K16PXR |
| 261 | Smart-UPS 5000VA w/Transformer 208V In 208/120V Out`<br>`APC Smart-UPS 5000VA UPS. Energy Management: 4500 VA, 3375 W, 1020 J, O. Battery: Sealed Lead Acid, 6 h, 22.7 min, 6.4 min, R... | SU5000TXFMR |
| 262 | KVM Cable for PC servers (PS/2, VGA) - 25 ft/6.3m`<br>`APC AP9851. Weight & Dimensions: 33.5 oz (950 g)`<br>` Includes \nUser Manual | AP9851 |
| 263 | KVM Cable for PC servers (PS/2, VGA) - 10 ft/2.5m`<br>`APC AP9850. Weight & Dimensions: 15.9 oz (450 g)`<br>` Includes \nUser Manual | AP9850 |
| 264 | 17" Keyboard Drawer Black`<br>`APC AR8126ABLK. Weight & Dimensions: 17.4 x 12 x 1.73 inch (441 x 305 x 44 mm), 160.8 oz (4560 g). Color: Black`<br>` Pull-out drawer design allows for e... | AR8126ABLK |
| 265 | NetShelter VX Seismic 42U Enclosure w/out Sides Black`<br>`APC NetShelter VX Seismic 42U. Weight & Dimensions: 23 " (584 mm), 42.2 " (1072 mm), 81.5 " (2070 mm), 6926.4 oz (196360 g)... | AR2145BLK |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 6   –   En Pointe Gov, Inc.   (14 products)**

|  | En Pointe Gov, Inc.   Product | Product Number |
|---|---|---|
| 1 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2250 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Beig... | SU3000RMX93 |
| 2 | APC Smart-UPS 1500VA USB 120V SHIPBOARD smart ups signalling rs-232 cable, usb cable, user manual<br>APC Smart-UPS 1500VA. Energy Management: 1440 VA, 980 W, 60 Hz, 320 J, O. Conne... | SUA1500RMUS |
| 3 | APC Smart-UPS 1500VA USB 120V SHIPBOARD | SUA1500X93 |
| 4 | SUA1500US<br>APC SUA1500US. Energy Management: 1440 VA, 980 W, 459 J. Color: Black. Weight & Dimensions: 849.7 oz (24090 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95 ... | SUA1500R2X93 |
| 5 | APC Smart-UPS 1000VA 120V US | SUA1000US |
| 6 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard. Energy Management: 700 VA, 450 W, 50 - 60 3 Hz, 320 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SU700X93 |
| 7 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2 U<br>APC Smart-UPS 3000VA USB & Serial RM 2U NAFTA. Energy ... | SUA3000RMUS |
| 8 | APC Smart-UPS 750VA USB & Serial 120V CD with software, Smart UPS signalling RS-232 cable, USB cable, User Manual<br>APC Smart-UPS 750VA USB & Serial 120V. Energy Management: 750 V... | SUA750US |
| 9 | APC Smart-UPS 1500VA 120V US | SUA1500US |
| 10 | Smart-UPS 700VA<br>APC Smart-UPS 700VA. Energy Management: 700 VA, 450 W, 50 - 60 Hz. Connectivity: 72 " (1.83 m). Battery: RBC6. Weight & Dimensions: 849.7 oz (24090 g). Other fea... | SU700X167 |
| 11 | APC NetBotz CCTV Adapter Pod 120 with USB cable - 16ft/5m | NBPD0123 |
| 12 | Smart-UPS 2200VA, RM, 2U, US<br>APC SUA2200RMUS. Energy Management: 2200 VA, 1980 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 480 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?2... | SUA2200RMUS |
| 13 | Netbotz Amp Detector 1-20 (for NEMA 5-20)<br>APC Netbotz Amp Detector 1-20 (for NEMA 5-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA2001 |
| 14 | Modular Battery Replacement Service 24 X SYBT4 | WMBRS24-MB-T4 |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 7  –  Gov Connection, Inc.   (26 products)**

|    | Gov Connection, Inc.   Product | Product Number |
|----|--------------------------------|----------------|
| 1  | APC Smart-UPS 1000VA 120V (US) | SUA1000US |
| 2  | APC Smart-UPS 1500VA "Shipboard Series" | SUA1500X93 |
| 3  | APC Smart-UPS 1500VA USB 120V SHIPBOARD smart ups signalling rs-232 cable, usb cable, user manual<br>APC Smart-UPS 1500VA. Energy Management: 1440 VA, 980 W, 60 Hz, 320 J, O. Conne... | SUA1500RMUS |
| 4  | SUA1500US<br>APC SUA1500US. Energy Management: 1440 VA, 980 W, 459 J. Color: Black. Weight & Dimensions: 849.7 oz (24090 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95 ... | SUA1500R2X93 |
| 5  | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2 U<br>APC Smart-UPS 3000VA USB & Serial RM 2U 120V NAFTA. Energy ... | SUA3000RMUS |
| 6  | APC Smart-UPS 750VA USB & Serial 120V CD with software, Smart UPS signalling RS-232 cable, USB cable, User Manual<br>APC Smart-UPS 750VA USB & Serial 120V. Energy Management: 750 V... | SUA750US |
| 7  | APC Smart-UPS 1500VA USB & Serial 120V NAFTA | SUA1500US |
| 8  | Smart-UPS 700VA<br>APC Smart-UPS 700VA. Energy Management: 700 VA, 450 W, 50 - 60 Hz. Connectivity: 72 " (1.83 m). Battery: RBC6. Weight & Dimensions: 849.7 oz (24090 g). Other fea... | SU700X167 |
| 9  | APC NetBotz CCTV Adapter Pod 120 with USB cable - 16ft/5m | NBPD0123 |
| 10 | Netbotz Amp Detector 60-30L (for NEMA L6-30)<br>APC Netbotz Amp Detector 60-30L (for NEMA L6-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. ... | NBDA30L2 |
| 11 | Netbotz Amp Detector 1-20 (for NEMA 5-20)<br>APC Netbotz Amp Detector 1-20 (for NEMA 5-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA2001 |
| 12 | Netbotz Amp Detector 1-30L (for NEMA L5-30)<br>APC Netbotz Amp Detector 1-30L (for NEMA L5-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. eq... | NBDA30L1 |
| 13 | Netbotz Amp Detector 6-13G (UK, Ireland)<br>APC Netbotz Amp Detector 6-13G (UK, Ireland). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipmen... | NBDA1301 |
| 14 | Netbotz Amp Detector 1-15 (for NEMA 5-15)<br>APC Netbotz Amp Detector 1-15 (for NEMA 5-15). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA1501 |
| 15 | Smart-UPS 2200VA, RM, 2U, US<br>APC SUA2200RMUS. Energy | SUA2200RMUS |

|  | Management: 2200 VA, 1980 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 480 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?2... |  |
|----|----|----|
| 16 | APC NetBotz Sensor Pod (4-20mA) with USB cable - 16ft/5m. Weight & Dimensions: 6.35 oz (180 g), 2.52 x 0.787 x 3.82 inch (64 x 20 x 97 mm). Environmental Conditions: 10 - 90 %, - 1... | NBPD0129 |
| 17 | Netbotz Amp Detector 6-16C (Cont Europe)<br>APC Netbotz Amp Detector 6-16C (Cont Europe). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipmen... | NBDA1601 |
| 18 | Netbotz Amp Detector 1-20L (for NEMA L5-20)<br>APC Netbotz Amp Detector 1-20L (for NEMA L5-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. eq... | NBDA20L1 |
| 19 | Netbotz Amp Detector 6-20L (for NEMA L6-20)<br>APC Netbotz Amp Detector 6-20L (for NEMA L6-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. eq... | NBDA20L2 |
| 20 | Netbotz Amp Detector 6-16M (South Africa)<br>APC Netbotz Amp Detector 6-16M (South Africa). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA1602 |
| 21 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard. Energy Management: 700 VA, 450 W, 50 - 60 3 Hz, 320 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SU700X93 |
| 22 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2250 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Beig... | SU3000RMX93 |
| 23 | Modular Battery Replacement Service 32 X SYBATT | WMBRS32-MB-TT |
| 24 | Modular Battery Replacement Service 24 X SYBT5 | WMBRS24-MB-T5 |
| 25 | Modular Battery Replacement Service 3 X SYBT5 | WMBRS3-MB-T5 |
| 26 | Modular Battery Replacement Service 12 X SYBATT | WMBRS12-MB-TT |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 8  –  GTSI Corp.   (49 products)**

|    | GTSI Corp.   Product | Product Number |
|----|----------------------|----------------|
| 1  | APC SMART-UPS 1500VA USB 120V | SUA1500X93 |
| 2  | APC SMART -UPS 1500VA RM 2U 12 | SUA1500R2X93 |
| 3  | APC NETBOTZ AMP DETECTOR 6-13G | NBDA1301 |
| 4  | APC NETBOTZ AMP DETECTOR 6-16M | NBDA1602 |
| 5  | APC SMART-UPS 3000VA RM 5U 120 | SU3000RMX93 |
| 6  | APC SMART-UPS 1500 RM 2U US | SUA1500RMUS |
| 7  | APC SMART-UPS 700VA W/AUTO SEL | SU700X167 |
| 8  | APC NETBOTZ AMP DETECTOR 6-16C | NBDA1601 |
| 9  | INFRASTRUXURE FAT-TEST 10-80KW | SYFAT1080 |
| 10 | 5 X 8 Power Up for Smart-UPS | WSTRTUP-SB-00 |
| 11 | (1) Complete AC Input Capacitor Replacement S | WACINCAP-CM-00 |
| 12 | (1) Complete AC Input Capacitor Replacement S | WACINCAP-E6-C1 |
| 13 | SILCON EXTERNAL BATTERY INSTAL | WXBTINS5X8-BT-16 |
| 14 | MODULAR BATTERY REPLACEMENT SE | WMBRS32-MB-TT |
| 15 | EXTERNAL BATTERY START-UP SERV | WXBTSTRTUP-DB-10 |
| 16 | SILCON EXTERNAL BATTERY INSTAL | WXBTINS7X24-BT-18 |
| 17 | SILCON EXTERNAL BATTERY INSTAL | WXBTINS7X24-BT-17 |
| 18 | MODULAR BATTERY REPLACEMENT SE | WMBRS4-MB-TT |
| 19 | SILCON EXTERNAL BATTERY INSTAL | WXBTINS7X24-BT-11 |
| 20 | SILCON EXTERNAL BATTERY INSTAL | WXBTINS5X8-BT-17 |
| 21 | (2) Year Cool Upgrade for CW 27-56 kW | WCOOLUP-UF-21 |
| 22 | (1) Complete AC Input Capacitor Replacement S | WACINCAP-E2-00 |
| 23 | MODULAR BATTERY REPLACEMENT SE | WMBRS16-MB-TT |
| 24 | MODULAR BATTERY REPLACEMENT SE | WMBRS3-MB-T4 |
| 25 | SILCON EXTERNAL BATTERY INSTAL | WXBTINS7X24-BT-20 |
| 26 | MODULAR BATTERY REPLACEMENT SE | WMBRS4-MB-T5 |
| 27 | SILCON EXTERNAL BATTERY INSTAL | WXBTINS7X24-BT-10 |
| 28 | MODULAR BATTERY REPLACEMENT SE | WMBRS9-MB-T5 |
| 29 | (1) Complete AC Input Capacitor Replacement S | WACINCAP-GP-00 |
| 30 | (1) Complete AC Input Capacitor Replacement S | WACINCAP-E5-00 |
| 31 | (1) Complete AC Input Capacitor Replacement S | WACINCAP-E2-00 |
| 32 | SILCON 8 TO 16 KHZ INVERTER UP | WUPG8-16KHZ-SL-10 |
| 33 | (1) Complete AC Output Capacitor Replacement | WACOUTCAP-E5-00 |
| 34 | (1) Complete AC Output Capacitor Replacement | WACOUTCAP-CM-00 |

| 35 | (1) Complete AC Output Capacitor Replacement | WACOUTCAP-E6-C2 |
|----|----------------------------------------------|------------------|
| 36 | (1) Complete AC Output Capacitor Replacement | WACOUTCAP-E7-00 |
| 37 | (1) Complete AC In/Out Capacitor Replacement | WACCAPLBR-SL-00 |
| 38 | (1) Complete DC Capacitor Replacement Service | WCAPREPLC-E6-C2 |
| 39 | (1) Complete DC Capacitor Replacement Service | WCAPREPLC-E8-00 |
| 40 | (1) Complete DC Capacitor Replacement Service | WDCCAPLBR-SL-C1 |
| 41 | (1) Complete DC Capacitor Replacement Service | WCAPREPLC-E5-00 |
| 42 | (1) Complete DC Capacitor Replacement Service | WDCCAPLBR-SL-C2 |
| 43 | (1) Complete DC Capacitor Replacement Service | WCAPREPLC-E6-C1 |
| 44 | (1) Complete DC Capacitor Replacement Service | WCAPREPLC-E2-00 |
| 45 | (1) Complete DC Capacitor Replacement Service | WCAPREPLC-G4-00 |
| 46 | (1) Complete DC Capacitor Replacement Service | WCAPREPLC-G3-00 |
| 47 | INFRASTRUXURE ASSEMBLY SERVICE | WASSEMUPS-3R-SY-00 |
| 48 | MODULAR BATTERY REPLACEMENT SE | WMBRS4-MB-T4 |
| 49 | MODULAR BATTERY REPLACEMENT SE | WMBRS16-MB-T5 |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 9  –  Insight Public Sector, Inc.   (21 products)**

|   | Insight Public Sector, Inc.   Product | Product Number |
|---|---|---|
| 1 | APC Smart-UPS 1000VA USB & Serial 120V | SUA1000US |
| 2 | APC Smart-UPS 1500VA USB 120V SHIPBOARD smart ups signalling rs-232 cable, usb cable, user manual<br>APC Smart-UPS 1500VA. Energy Management: 1440 VA, 980 W, 60 Hz, 320 J, O. Conne... | SUA1500RMUS |
| 3 | APC Smart-UPS 1500VA USB 120V SHIPBOARD | SUA1500X93 |
| 4 | SUA1500US<br>APC SUA1500US. Energy Management: 1440 VA, 980 W, 459 J. Color: Black. Weight & Dimensions: 849.7 oz (24090 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95 ... | SUA1500R2X93 |
| 5 | Smart-UPS 2200VA USB & Serial 120V | SUA2200US |
| 6 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard. Energy Management: 700 VA, 450 W, 50 - 60 3 Hz, 320 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SU700X93 |
| 7 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2250 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Beig... | SU3000RMX93 |
| 8 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2 U<br>APC Smart-UPS 3000VA USB & Serial RM 2U 120V NAFTA. Energy ... | SUA3000RMUS |
| 9 | Smart-UPS 700VA<br>APC Smart-UPS 700VA. Energy Management: 700 VA, 450 W, 50 - 60 Hz. Connectivity: 72 " (1.83 m). Battery: RBC6. Weight & Dimensions: 849.7 oz (24090 g). Other fea... | SU700X167 |
| 10 | APC Smart-UPS 1500VA USB & Serial 120V | SUA1500US |
| 11 | APC Smart-UPS 750VA USB & Serial 120V CD with software, Smart UPS signalling RS-232 cable, USB cable, User Manual<br>APC Smart-UPS 750VA USB & Serial 120V. Energy Management: 750 V... | SUA750US |
| 12 | APC NetBotz CCTV Adapter Pod 120 with USB cable - 16ft/5m | NBPD0123 |
| 13 | Netbotz Amp Detector 60-30L (for NEMA L6-30)<br>APC Netbotz Amp Detector 60-30L (for NEMA L6-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. ... | NBDA30L2 |
| 14 | Netbotz Amp Detector 1-15 (for NEMA 5-15)<br>APC Netbotz Amp Detector 1-15 (for NEMA 5-15). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA1501 |
| 15 | Netbotz Amp Detector 1-20 (for NEMA 5-20)<br>APC Netbotz Amp Detector 1-20 (for NEMA 5-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA2001 |

| 16 | Smart-UPS 2200VA, RM, 2U, US<br>APC SUA2200RMUS. Energy Management: 2200 VA, 1980 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 480 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?2... | SUA2200RMUS |
| 17 | A centralized physical infrastructure managemen<br>APC AP95100 Power supplier<br>-physical infrastructure management platform for organizations that need real-time device monitorin... | AP95100 |
| 18 | A centralized physical infrastructure managemen<br>APC AP95100 Power supplier<br>-physical infrastructure management platform for organizations that need real-time device monitorin... | AP95100 |
| 19 | Batt Rplcmnt Srvc for (1) Galaxy PW System - Install and Removal Labor per Batt ery | WBATTREPLC-GP-00 |
| 20 | Modular Battery Replacement Service 24 X SYBT5 | WMBRS24-MB-T5 |
| 21 | Batt Rplcmnt Srvc for (1) EPS 8000 System - Install and Removal Labor per Batte ry | WBATTREPLC-E8-00 |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 10  —  KPaul Properties LLC  (503 products)**

|   | KPaul Properties LLC  Product | Product Number |
|---|---|---|
| 1 | Smart-UPS 2200VA, RM 2U, LCD, 120V<br>APC Smart-UPS 2200VA. Energy Management: 2200 VA, 1980 W, 50/60 Hz, 530 J, 98 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?20P, 96.1 " (2.4... | SMT2200RM2U |
| 2 | APC Smart-UPS SC 450VA 230V - 1U Rackmount Tower<br>APC Smart-UPS SC 450VA 230V - 1U. Energy Management: 450 VA, 280 W, 50 - 60 3 Hz, O. Battery: Sealed Lead Acid, 19.4 min, 5.9 m... | SC450RMI1U |
| 3 | NetBotz Door Switch Sensors (2) for an APC Rack, 12 ft.<br>APC NetBotz Door Switch Sensors (2) f. an APC Rack, 12 ft. . Weight & Dimensions: 13.1 oz (370 g), 17.3 oz (490 g). Packa... | NBES0303 |
| 4 | APC Replacement Battery Cartridge #31<br>APC REPLACEMENT BATTERY CARTRIDGE #31. Battery: Sealed Lead Acid. Weight & Dimensions: 396.1 oz (11230 g). Environmental Conditions: 0 - 40... | RBC31 |
| 5 | APC Smart-UPS SC, 1000VA/600W, Input 230V/Output 230V, Rack Height 2U<br>APC Smart-UPS SC 1000VA. Energy Management: 1000 VA, 600 W, 50 - 60 3 Hz, 445 J. Connectivity: 78.7 " (2 m... | SC1000I |
| 6 | APC BACK-UPS ES - 10 Outlet - 750VA - 120V<br>APC BE750G Back-UPS ES. Energy Management: 750 VA, 450 W, 50/60 Hz, 365 J. Connectivity: 70.9 " (1.8 m). Battery: 16 h, 11.3 min, 2.3 ... | BE750G |
| 7 | APC Smart-UPS 1500VA USB 120V SHIPBOARD smart ups signalling rs-232 cable, usb cable, user manual<br>APC Smart-UPS 1500VA. Energy Management: 1440 VA, 980 W, 60 Hz, 320 J, O. Conne... | SUA1500RMUS |
| 8 | Smart-UPS SC<br>APC SC1000 Smart-UPS SC. Energy Management: 1000 VA, 600 W, 445 J. Connectivity: 70.9 " (1.8 m). Battery: 8 h, 19.7 min, 7.4 min. Color: Grey. Weight & Dimensions: ... | SC1000 |
| 9 | Smart-UPS RT 8000VA 230V<br>APC Smart-UPS RT 8000VA 230V. Energy Management: 8000 VA, 6400 W, 50 - 60 Hz. Battery: Sealed Lead Acid, 2.20 h, 17.9 min, 6.3 min. Color: Black. Weight... | SURT8000XLI |
| 10 | APC KVM Console Extender<br>APC KVM Console Extender. Data Transmission: 12 Mbit/s. Certificates: CE,FCC Part 15 Class A. Environmental Conditions: 0 - 50 C, 0 - 85 %, -20 - 50 C, ... | AP5203 |

| 11 | Smart-UPS, 865 Watts, 1440 VA,Input 120V, Output 120V, Rack Height 2 U<br>APC Smart-UPS SC 1500VA 120V. Energy Management: 1500 VA, 865 W, 50 - 60 Hz, 445 J. Connectivity: 72 " (1.... | SC1500 |
|----|---|---|
| 12 | Smart-UPS 2200VA USB & Serial 120V <br>APC Smart-UPS 2200VA. Energy Management: 2200 VA, 1980 W, 50/60 Hz, 880 J. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Blac... | SUA2200US |
| 13 | APC Power-Saving Back-UPS ES 8 Outlet 550VA 230V CEE 7/7<br>APC BE550G-GR. Energy Management: 550 VA, 330 W, 50/60 Hz, 310 J. Connectivity: 72 " (1.83 m). Battery: 16 h, APCRBC110.... | BE550GGR |
| 14 | APC USB Cable - 6' (1.83m)<br>APC USB CABLE - 6' (1.83m)<br>APC USB Cable - 6'(1.83m). For use with APC's KVM Switches. <p>\nPhysical:<br> \nNet weight 0.25 lbs (0.11 kg) <br>\nNet... | AP5253 |
| 15 | Smart-UPS On-Line, 2100 Watts / 3000 VA,Input 208V / Output 208V, Interface Port Smart-Slot, Extended runtime model, Rack Height 3U<br>APC Smart-UPS RT 3000VA 208V. Energy Manageme... | SURTD3000XLT |
| 16 | A centralized physical infrastructure managemen<br>APC AP95100 Power supplier<br>-physical infrastructure management platform for organizations that need real-time device monitorin... | AP95100 |
| 17 | Smart-UPS On-Line, 2100 Watts / 3000 VA,Input 208V / Output 208V, Interface Port Smart-Slot, Rack Height 3U<br>APC Smart-UPS RT 3000VA RM 208V. Energy Management: 3000 VA, 2100 W, ... | SURTD3000RMXLT |
| 18 | Smart-UPS 1000VA USB & Serial 100V, Black<br>APC SUA1000JB. Energy Management: 1000 VA, 670 W, 50/60 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC6L, 3 h. ... | SUA1000JB |
| 19 | Service Bypass Panel- 100-240V; 30A; BBM; Hardwire Input/Output<br>APC Service Bypass Panel. Energy Management: 50 - 60 Hz. Special features: Black. Weight & Dimensions: 400.7 oz (... | SBP3000 |
| 20 | APC Smart-UPS RT 5000VA 208V Smart UPS signalling RS-232 cable, User Manual, Web/SNMP Management Card<br>APC Smart-UPS RT 5000VA 208V. Energy Management: 5000 VA, 3500 W, 60 Hz, 48... | SURTD5000XLT |
| 21 | Replacement Battery Cartridge #10<br>APC Replacement Battery Cartridge #10. Battery: Sealed Lead Acid. Weight & Dimensions: 57.8 oz (1640 g). Color: Black<br>In the E-world where b... | RBC10 |

| 22 | Smart-UPS RT 3000VA - 100-120VAC, Output Hardwire Kit<br>APC Smart-UPS RT 3000VA. Energy Management: 3000 VA, 0 W. Color: Grey. Weight & Dimensions: 19.8 oz (560 g). Other feature... | SURT009 |
| 23 | WS200 Bfll system with line cord<br>APC WS200. Energy Management: 4 VA, 200 W, 47/63 Hz. Battery: Sealed Lead Acid. Color: Grey. Weight & Dimensions: 737.6 oz (20910 g). Certificat... | 1WS200A54ABFLL |
| 24 | Symmetra LX 4-post rack-mounting rails<br>APC Symmetra LX rails. Weight & Dimensions: 96.3 oz (2730 g), 115.3 oz (3270 g). Color: Silver<br>Accessory solutions to tailor the Symmet... | SYAOPT1 |
| 25 | KVM USB Cable - 12'<br>APC USB CABLE - 12 inch tbv AP5201 AP5202<br> Switches and cables to allow one Keyboard, Monitor and Mouse to control multiple desktops, workstations and ser... | AP5257 |
| 26 | APC ACCS1003. Weight & Dimensions: 481.1 oz (13640 g) | ACCS1003 |
| 27 | APC REPLACEMENT BATTERY CARTRIDGE NUMBER 117 PN: KL6089. PN: APCRBC117. PN: KL6-089 | APCRBC117 |
| 28 | 208V/120V 10KVA Step down Transformer<br>APC Step down Transformer 10KVA. Inputs: 208 V, 45/65 Hz, 60 A. Outputs: 120 - 208 V. Energy Management: 60 A, 10000 VA. Color: Black. Weig... | APTF10KT01 |
| 29 | 6 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 1080J, 120V, EMI/RFI 40 dB, Beige<br>APC SurgeArrest Essential. Energy Management: 1080 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A, 60000 A, 72000... | P6W |
| 30 | 6 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 1080 J, 120 V, 15A, EMI/RFI 40 dB, Cord 3.05 m, Beige<br>APC SurgeArrest Essential. Energy Management: 1080 J, NEMA 5?15R, 120 V, 50/60 Hz, ... | P610 |
| 31 | POE Injector<br>APC POE Injector . Networking: 48 V. Weight & Dimensions: 2.36 x 4.02 x 1.26 inch (60 x 102 x 32 mm), 6 oz (170 g). Energy Management: 100 - 250 V. Environmental Co... | NBAC0303 |
| 32 | APC ACCS1005. Weight & Dimensions: 23.6 x 7.72 x 75.2 inch (600 x 196 x 1911 mm), 763.3 oz (21640 g) | ACCS1005 |
| 33 | KVM SUN Cable VGA - 12 ft (3.6 m)<br>APC KVM SUN Cable VGA - 12 ft (3.6 m). Color: Black<br><b>RackMount KVM Features:</b>\n\n<b>Availability</b>\n\nOut-of-band management\nTrouble... | AP5256 |
| 34 | Symmetra RM/LX Cable, 4 Ft<br>APC SYOPT4. Connectivity: 48 " (1.22 m). Color: Black. Weight & Dimensions: 96.3 oz (2730 g)<br>Symmetra RM and LX 4 Ft. extender battery cable for 20... | SYOPT4 |

| | | |
|---|---|---|
| 35 | NetBotz Humidity Sensor HS100-15ft/4.6m<br>APC NetBotz Humidity Sensor. Weight & Dimensions: 3.17 oz (90 g), 2.28 x 0.984 x 2.4 inch (58 x 25 x 61 mm). Environmental Conditions: 10... | NBHS0100 |
| 36 | NetBotz 500 Wall Appliance with Camera<br>APC NetBotz 500 Wall Appliance with Camera. Video: 1280 x 1024 pixels, 30 fps. Lens System: 0.315 " (8 mm). Camera: Black. Connectivity: R... | NBWL0500 |
| 37 | APC DOOR FOR MGE BATTERY CABINET PN: U76921. PN: QRACKMISC71163028. PN: U76-921 | QRACKMISC71163028 |
| 38 | APC SX RACK HANDLE KIT FOR NETBOTZ RACKACCESS POD 170 PN: GF9995. PN: NBHN0171. PN: GF9-995 | NBHN0171 |
| 39 | APC DOOR LOCK FOR MGE CABINET FLUSH RECESSED PN: U76922. PN: QRACKMISC0493507. PN: U76-922 | QRACKMISC0493507 |
| 40 | APC Network SurgeArrest - 8 outlet<br>APC NET8 SurgeArrest Network. Energy Management: 480 J, 120 V, 50/60 Hz. Color: Beige. Weight & Dimensions: 30.3 oz (860 g). Environmental Con... | NET8 |
| 41 | Rackmount SurgeArrest - 9 Outlet - 120V<br>APC Rackmount SurgeArrest. Energy Management: 1700 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 76.9 oz (2180 g). Environmental... | NET9RMBLK |
| 42 | Professional SurgeArrest, 8 outlet<br>APC SurgeArrest, 8 outlet . Energy Management: 320 J, 120 V, 50/60 Hz, 13000 A, 13000 A. Color: Beige. Weight & Dimensions: 30.3 oz (860 g). E... | PRO8 |
| 43 | Home/Office SurgeArrest 6 outlets with Phone Protection 230V UK<br>APC Home/Office SA 6 Tel UK. Energy Management: 2030 J, 230 V, 13 A. Connectivity: 70.9 " (1.8 m). Color: Charcoa... | PH6T3UK |
| 44 | Essential SurgeArrest 5 outlets 230V GR<br>APC Essential SA 5 GR. Energy Management: 960 J, 230 V, 10 A. Color: Charcoal. Weight & Dimensions: 24.7 oz (700 g). Environmental Condit... | P5BGR |
| 45 | 8 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 2770J, 120V, 1.83m Cord, 70dB, RJ-11, 0.92kg, Black<br>APC P8T3-LM. Energy Management: 2770 J, NEMA 5?15P, 120 V, 50/60 Hz, 15 A. Connectivi... | P8T3LM |
| 46 | Professional SurgeArrest - 8 outlet<br>APC PRO8T2 Professional SurgeArrest. Energy Management: 320 J, 120 V, 50/60 Hz. Connectivity: 70.9 " (1.8 m). Color: Beige. Weight & Dimensio... | PRO8T2 |
| 47 | Professional SurgeArrest - 7 outlet<br>APC PRO7 Professional SurgeArrest. Energy Management: 320 J, 120 V, 50/60 Hz. Connectivity: 70.9 " (1.8 m). Color: Beige. Weight & Dimensions... | PRO7 |
| 48 | Performance SurgeArrest - 11 Outlets - 120V<br>APC P11VT3 | P11VT3 |

| | | |
|---|---|---|
| | Performance SurgeArrest. Energy Management: 2030 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 37.4 oz (1060 g). ... | |
| 49 | Essential SurgeArrest - 7 outlet<br>APC P7T10 Essential SurgeArrest. Energy Management: 420 J, 120 V, 50/60 Hz. Color: Beige. Weight & Dimensions: 19.4 oz (550 g). Environmental Co... | P7T10 |
| 50 | 6 x NEMA 5-15R Outlets, 120V, 840J, 20dB, 0.45kg, Charcoal<br>APC SurgeArrest Essential. Energy Management: 840 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A, 10000 A, 30000 A. Connectivity... | P6BLM |
| 51 | Personal SurgeArrest - 8 outlet<br>APC PER8T Personal SurgeArrest. Energy Management: 240 J, 120 V, 50/60 Hz. Connectivity: 70.9 " (1.8 m). Color: Beige. Weight & Dimensions: 28.9 ... | PER8T |
| 52 | SurgeArrest Home/Office, Input 5-15P, Output 5-15R, 120V, 50/60 Hz, 10A, Black<br>APC P8VT3-LM. Energy Management: 2770 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A. Connectivity: 72 " (1.... | P8VT3LM |
| 53 | 7 x NEMA 5-15R Out, 1 x NEMA 5-15P, 120V, 800 J, EMI/RFI 20 dB, 2.44 m Cord, Yellow, 0.72 kg<br>APC SurgeArrest Essential. Energy Management: 800 J, NEMA 5?15R, 120 V, 50/60 Hz, 15... | PDIY7 |
| 54 | 7 x NEMA 5-15R Outlet, 1 x NEMA 5-15P In, 120V, 1060J, 60dB, 0.77 kg, Beige<br>APC PER7-LM. Energy Management: NEMA 5?15R, 120 V, 50/60 Hz, 6500 A, 13000 A. Connectivity: 72 " (1.8... | PER7LM |
| 55 | APC Smart-UPS SC 450VA 120V - 1U Rackmount Tower, Smart UPS signalling RS-232 cable, User Manual<br>APC Smart-UPS SC 450VA. Energy Management: 450 VA, 280 W, 60 Hz, 400 J, O. Conne... | SC450RM1U |
| 56 | APC Power-Saving Timer Essential SurgeArrest, 6 Outlet, 120V, 50/60 Hz, LCD Timer, White<br>APC P6GC. Energy Management: 1020 J, 120 V, 50/60 Hz, 15 A, 7200 A. Connectivity: 35.8 "... | P6GC |
| 57 | APC Power-Saving Timer Essential SurgeArrest, 4 Outlet Wall Tap, 120V, LCD Timer<br>APC P4GC. Energy Management: 1020 J, 120 V, 50/60 Hz, 7200 A. Color: White. Weight & Dimensions:... | P4GC |
| 58 | Power Cord Kit 10A 230V<br>APC Power Cord Kit 10A 230V. Connectivity: 24 " (0.61 m). Energy Management: 120, 208, 230 V. Color: Black. Weight & Dimensions: 15.2 oz (430 g), 7.99 x ... | AP9890 |
| 59 | SmartUPS 1000 RT,1000VA/700W<br>APC SURT1000XLI. Energy Management: 1000 VA, 700 W, 50 - 60 Hz, 420 J, O. Battery: | SURT1000XLI |

|  | Lithium-Ion Polymer, 24.4 min, 10.2 min, APC RBC31. Color: Black.... |  |
|---|---|---|
| 60 | SurgeArrest Personal - 7 outlet<br>APC PER7 SurgeArrest Personal. Energy Management: 240 J, 120 V, 50/60 Hz. Connectivity: 70.9 " (1.8 m). Color: Black. Weight & Dimensions: 27.2 o... | PER7 |
| 61 | SurgeArrest Essential - 7 outlet<br>APC P7T SurgeArrest Essential. Energy Management: 490 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 22.6 oz (640 g). Environmental Cond... | P7T |
| 62 | APC Smart-UPS SC 420VA 230V APC Smart-UPS SC, 420VA/260W, Input 230V/Output 230V, Interface Port DB-9 RS-232<br>APC Smart-UPS SC 420VA 230V. Energy Management: 420 VA, 260 W, 50 - ... | SC420I |
| 63 | APC Smart-UPS RT 3000/5000VA Output Hardware Kit<br>APC Smart UPS 3000-5000VA RT output hardwire. Weight & Dimensions: 19.4 oz (550 g). Other features: 7.8 x 1.7 x 4.8 inch (198.1 ... | SURT007 |
| 64 | APC Symmetra LX 4kVA Power Module, 220/230/240V<br>APC SYPM4KI. Energy Management: 4000 VA, 2800 W, 45-65 Hz. Weight & Dimensions: 529.1 oz (15000 g). Environmental Conditions: 0 -... | SYPM4KI |
| 65 | APC Smart-UPS SC, 620VA/390W, Input 230V/Output 230V, Interface Port DB-9 RS-232<br>APC Smart-UPS SC 620VA. Energy Management: 620 VA, 390 W, 50 - 60 3(auto sensing). Battery: Mai... | SC620I |
| 66 | APC Smart-UPS ULTRA BATTERY PACK 24V for SU700XLINET, SU1000XLINET<br>APC Smart-UPS ULTRA BATTERY PACK 24V. Battery: Sealed Lead Acid. Weight & Dimensions: 4479.8 oz (127000 g). En... | UXBP24 |
| 67 | Audio/Video Power-Saving Surge Protector 8 Outlet with Phone/Network/Coax Protection, 120V<br>APC P8VNTG. Energy Management: 120 V, 50/60 Hz, 15 A. Color: Black. Weight & Dimension... | P8VNTG |
| 68 | APC Temperature Sensor with Display<br>APC AP9520T. Weight & Dimensions: 28.2 oz (800 g). Environmental Conditions: 0 - 45 C, -40 - 65 C, 0 - 95 %, - 118110.2 " (0 - 3000 m)<br>(Al... | AP9520T |
| 69 | APC Smart-UPS VT, 10-30kVA / 208V<br>APC SBPSU10K30FC1M1-WP. Inputs: 208 V, 50/60 Hz, 92 A. Outputs: 120 - 208 V. Energy Management: 83.3 A, 30000 VA. Color: Black. Weight & Dimens... | SBPSU10K30FC1M1WP |
| 70 | 3-Pole Circuit Breaker, 300A, T5 Type for Symmetra PX250/500kW<br>APC 3-Pole Circuit Breaker, 300A, T5 Type for | PD3P300AT5B |

| | | |
|---|---|---|
| | Symmetra PX250/500kW. Inputs: 400 - 480 V, 60 Hz, 300 A. Outputs: 40... | |
| 71 | Power Cord 16A C19>C20<br>APC Power Cord 16A C19>C20. Connectivity: 179.9 " (4.57 m). Energy Management: 120, 208, 230 V, 16 A. Color: Black. Weight & Dimensions: 56.1 oz (1590 g),... | AP9887 |
| 72 | APC Symmetra 4-16kVA Power Module (4kVA)<br>APC SYMMETRA POWER MODULE. Energy Management: 4000 VA, 2800 W. Other features: 9.84 x 23.2 x 5.91 inch (250 x 590 x 150 mm), 200 - 230 V... | SYPM |
| 73 | APC Symmetra LX 12kVA Scalable to 16kVA N+1 Tower, 208/240V Input, 208/240V and 120V Output<br>APC SYA12K16P. Energy Management: 12 VA, 9600 W, 65 Hz. Battery: Sealed Lead Acid, 3 ... | SYA12K16P |
| 74 | Smart-UPS - 500W/750VA, 230V, 2U, RJ45, USB, black<br>APC SMT750RMI2U. Energy Management: 750 VA, 500 W, 50 - 60, 50/60 Hz, 459 J, O. Battery: Sealed Lead Acid, APCRBC123, 3 h. Col... | SMT750RMI2U |
| 75 | APC Smart-UPS On-Line, 12kW/15kVA, 208V/208V, DB-9, RS-232, RJ-45 10/100 Base-T, Smart-Slot<br>APC SURT15KRMXLT. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: Lead-Acid,... | SURT15KRMXLT |
| 76 | Smart-UPS, 500 Watts / 750 VA,Input 120V / Output 120V, Smart-Slot<br>APC SMT750. Energy Management: 750 VA, 500 W, 50/60 Hz, 540 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed... | SMT750 |
| 77 | APC Symmetra RM 2-6kVA Battery Module<br>APC Symmetra Battery module. Battery: Sealed Lead Acid. Weight & Dimensions: 776 oz (22000 g). Color: Beige. Environmental Conditions: 0 - ... | SYBT2 |
| 78 | APC Smart-UPS VT, 16000kW/20000kVA, 208V 3PH, 208V, Output 120V, DB-9 RS-232, Smart-Slot<br>APC SUVTP20KF3B4S. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 5 h. C... | SUVTP20KF3B4S |
| 79 | APC Smart-UPS XL 2200VA 120V Tower/Rack Convertible<br>APC Smart-UPS XL 2200VA. Energy Management: 2200 VA, 1850 W, 50/60 Hz, 480 J, O. Connectivity: 96.1 " (2.44 m). Battery: Seal... | SUA2200XL |
| 80 | APC Smart-UPS On-Line, 16kW/20kVA, 208V/208V, DB-9, RS-232, RJ-45 10/100 Base-T, Smart-Slot<br>APC SURT20KRMXLT. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: Lead-Acid,... | SURT20KRMXLT |
| 81 | APC Smart-UPS, 750VA/480W, Input 230V/ Output 230V, | SUA750RMI1U |

|    | Interface Port DB-9 RS-232, SmartSlot, USB<br>APC SUA750RMI1U. Energy Management: 750 VA, 480 W, 50 - 60 3 Hz, 480 J. Battery: ... | |
|----|----|----|
| 82 | APC Smart-UPS 750VA USB RM 1U 230V<br>APC Smart-UPS 750VA. Energy Management: 750 VA, 480 W, 50 - 60 3 Hz, 480 J. Battery: Maintenance-free sealed Lead-Acid battery with suspended... | SUA750RM1U |
| 83 | APC Smart-UPS RT, 1050 Watts / 1500 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Extended runtime model, Rack Height 2 U<br>APC Smart-UPS RT 1500VA. En... | SURTA1500XL |
| 84 | APC SMART-UPS RT 3000VA 120V<br>APC SMART-UPS RT 3000VA 120V. Energy Management: 3000 VA, 2100 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Battery: Sealed Lead Acid, 2.5 h,... | SURTA3000XL |
| 85 | Essential SurgeArrest 4 Outlet Wall Mount with USB, 120V<br>APC P4WUSB<br>EMI and RFI noise filtering\nReduces line noise that can cause data loss and keyboard errors.\n\nFail Safe... | P4WUSB |
| 86 | 4080J, 2PH+G Input, 50dB, 13.18kg<br>APC PMP4D. Energy Management: 4080 J, 50/60 Hz, 160000 A, 160000 A. Color: Grey. Weight & Dimensions: 464.9 oz (13180 g), 14 " (356 mm), 5.98 "... | PMP4D |
| 87 | Essential SurgeArrest 6 Outlet with Ethernet Protection, 120V<br>APC P6N. Energy Management: 1080 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A, 60000 A, 72000 A. Connectivity: 48 " (1.22 m... | P6N |
| 88 | Essential SurgeArrest 6 Outlet Wall Mount with Phone Protection, 120V<br>APC P6WT. Energy Management: 1080 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A, 60000 A, 72000 A. Connectivity: 0 m... | P6WT |
| 89 | APC Home Office SurgeArrest 6 outlets with Phone Protection 230V Germany<br>APC PH6T3-GR. Energy Management: 2030 J, 230 V. Connectivity: 96.1 " (2.44 m). Color: Charcoal . Weight ... | PH6T3GR |
| 90 | APC Symmetra 4-16kVA Power Module (4kVA)<br>APC SYMMETRA POWER MODULE. Energy Management: 4000 VA, 2800 W. Other features: 9.84 x 23.2 x 5.91 inch (250 x 590 x 150 mm), 200 - 230 V... | SYPM |
| 91 | APC Symmetra LX 12kVA Scalable to 16kVA N+1 Tower, 208/240V Input, 208/240V and 120V Output<br>APC SYA12K16P. Energy Management: 12 VA, 9600 W, 65 Hz. Battery: Sealed Lead Acid, 3 ... | SYA12K16P |
| 92 | Smart-UPS - 500W/750VA, 230V, 2U, RJ45, USB, black<br>APC | SMT750RMI2U |

| | | |
|---|---|---|
| | SMT750RMI2U. Energy Management: 750 VA, 500 W, 50 - 60, 50/60 Hz, 459 J, O. Battery: Sealed Lead Acid, APCRBC123, 3 h. Col... | |
| 93 | APC Smart-UPS On-Line, 12kW/15kVA, 208V/208V, DB-9, RS-232, RJ-45 10/100 Base-T, Smart-Slot<br>APC SURT15KRMXLT. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: Lead-Acid,... | SURT15KRMXLT |
| 94 | Smart-UPS, 500 Watts / 750 VA,Input 120V / Output 120V, Smart-Slot<br>APC SMT750. Energy Management: 750 VA, 500 W, 50/60 Hz, 540 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed... | SMT750 |
| 95 | APC Smart-UPS VT, 16000kW/20000kVA, 208V 3PH, 208V, Output 120V, DB-9 RS-232, Smart-Slot<br>APC SUVTP20KF3B4S. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 5 h. C... | SUVTP20KF3B4S |
| 96 | APC Smart-UPS On-Line, 16kW/20kVA, 208V/208V, DB-9, RS-232, RJ-45 10/100 Base-T, Smart-Slot<br>APC SURT20KRMXLT. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: Lead-Acid,... | SURT20KRMXLT |
| 97 | APC Smart-UPS RT, 1050 Watts / 1500 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Extended runtime model, Rack Height 2 U<br>APC Smart-UPS RT 1500VA. En... | SURTA1500XL |
| 98 | Essential SurgeArrest 4 Outlet Wall Mount with USB, 120V<br>APC P4WUSB<br>EMI and RFI noise filtering\nReduces line noise that can cause data loss and keyboard errors.\n\nFail Safe... | P4WUSB |
| 99 | APC Replacement Battery Cartridge #9<br>APC Replacement Battery Cartridge #9. Battery: Sealed Lead Acid. Weight & Dimensions: 174.6 oz (4950 g). Environmental Conditions: 0 - 40 C,... | RBC9 |
| 100 | APC Replacement Battery Cartridge #14<br>APC Replacement Battery Cartridge #14. Battery: Sealed Lead Acid. Weight & Dimensions: 3812.2 oz (108073 g). Environmental Conditions: 0 - ... | RBC14 |
| 101 | APC Replacement Battery Cartridge #14<br>APC Replacement Battery Cartridge #14. Battery: Sealed Lead Acid. Weight & Dimensions: 3812.2 oz (108073 g). Environmental Conditions: 0 - ... | RBC14 |
| 102 | APC Replacement Battery Cartridge #14<br>APC Replacement Battery Cartridge #14. Battery: Sealed Lead Acid. Weight & Dimensions: 3812.2 oz (108073 g). Environmental Conditions: 0 - ... | RBC4 |

| 103 | APC Replacement Battery Cartridge #4<br>APC Replacement Battery Cartridge #4. Battery: Sealed Lead Acid. Weight & Dimensions: 129.8 oz (3680 g). Environmental Conditions: 0 - 40 C,... | RBC4 |
|---|---|---|
| 104 | APC Replacement Battery Cartridge #3<br>APC Replacement Battery Cartridge #3. Battery: Sealed Lead Acid. Weight & Dimensions: 129.8 oz (3680 g). Environmental Conditions: 0 - 40 C,... | RBC3 |
| 105 | APC Smart-UPS RT 192V Battery Pack<br>APC Smart-UPS RT 192V Battery Pack. Battery: Sealed Lead Acid, 192 V, SURT3000/5000/7500/10000 VA. Weight & Dimensions: 3575.4 oz (101360 g). ... | SURT192XLBP |
| 106 | APC Smart-UPS RM 2U XL 24V Battery Pack Black<br>APC Smart-UPS RM 2U XL 24V Battery Pack Black. Battery: Sealed Lead Acid, 12 V. Weight & Dimensions: 1058.2 oz (30000 g). Color: Bl... | SU24R2XLBP |
| 107 | Rack PDU 2G, Metered, ZeroU, 16A, 230V, (18) C13 & (2) C19, IEC309 Cord<br>APC AP8858EU3. Inputs: 200 - 230 V, 50/60 Hz, 16 A. Outputs: 230 V. Energy Management: 16 A. Weight & Dim... | AP8858EU3 |
| 108 | Rack ATS, 2U 230V, 32A, IEC309-32A In, (16)C13, (2)C19 Out<br>APC Rack ATS, 230V, 32A, IEC309 in, (16)C13 (2)C19 out. Inputs: 230 V, 50/60 Hz, 32 A, 32 A. Outputs: 230 V. Energy Ma... | AP7724 |
| 109 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 860cm<br>APC PDM3450CS50-860. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50860 |
| 110 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 260cm<br>APC PDM3450CS50-260. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50260 |
| 111 | INTERFACE CABLE FOR BANYAN 286 386 VINES NS (NMS)<br>APC INTERFACE CABLE. Other features: 1 x 9 pin D-Sub (DB-9) - male/1 x 9 pin D-Sub (DB-9) - female ((Other Side)).<br>As a glob... | 9400024 |
| 112 | NetShelter SX 42U 600mm Wide x 1070mm Deep Enclosure - 2000 lbs. Shock Packaging<br>APC NetShelter SX. Weight & Dimensions: 4412.4 oz (125090 g), 3006.3 lbs (1363.640 kg). Color: B... | AR3100SP2 |
| 113 | Rack PDU 2G, Metered, ZeroU, 20A/208V, 16A/230V, (18) C13 & (2) C19<br>APC AP8858. Inputs: 200 - 230 V, 50/60 Hz, 20 A. Outputs: 200 - 230 V. Energy Management: 20 A. Color: Black.... | AP8858 |

| 114 | APC Smart-UPS RM 2U XL 24V Battery Pack Black<br>APC Smart-UPS RM 2U XL 24V Battery Pack Black. Battery: Sealed Lead Acid, 12 V. Weight & Dimensions: 1058.2 oz (30000 g). Color: Bl... | SU24R2XLBP |
|---|---|---|
| 115 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 680cm<br>APC PDM3460IEC309-680. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309680 |
| 116 | Rack PDU 2G, Metered, ZeroU, 16A, 230V, (18) C13 & (2) C19, IEC309 Cord<br>APC AP8858EU3. Inputs: 200 - 230 V, 50/60 Hz, 16 A. Outputs: 230 V. Energy Management: 16 A. Weight & Dim... | AP8858EU3 |
| 117 | Rack ATS, 2U 230V, 32A, IEC309-32A In, (16)C13, (2)C19 Out<br>APC Rack ATS, 230V, 32A, IEC309 in, (16)C13 (2)C19 out. Inputs: 230 V, 50/60 Hz, 32 A, 32 A. Outputs: 230 V. Energy Ma... | AP7724 |
| 118 | SurgeArrest Notebook - 100-240V<br>APC PNOTEPROC6 SurgeArrest Notebook. Energy Management: 600 J, 120 V, 50/60 Hz. Color: Silver. Weight & Dimensions: 3.53 oz (100 g). Environmenta... | PNOTEPROC6 |
| 119 | SurgeArrest Notebook<br>APC SurgeArrest Notebook. Energy Management: 320 J, 120 V, 50/60 Hz. Weight & Dimensions: 2.82 oz (80 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 ... | P1T |
| 120 | Replacement Battery Cartridge #57<br>APC Replacement Battery Cartridge #57. Battery: Sealed Lead Acid, 3 year(s). Weight & Dimensions: 396.1 oz (11230 g). Color: Black<br>APC provi... | RBC57 |
| 121 | InfraStruXure Manager Incident Management Module<br>APC AP9435<br>Notification and event analysis for managing network-critical physical infrastructure (NCPI). Increase confidence ... | AP9435 |
| 122 | Smart-UPS VT, 16 kW/20 kVA, 230V, 400V, DB-9, RS-232<br>APC Smart-UPS VT. Energy Management: 20000 VA, 16000 W, 47/70 Hz, 27 A. Battery: VRLA, 5 h, 46.5 min, 18.3 min. Color: Black... | SUVTP20KH4B4S |
| 123 | APC SMART UPS 2200 VA RM 2U 120V Rack Mounting support rails, USB cable, User Manual<br>APC SMART UPS 2200 VA RM 2U 120V. Energy Management: 2200 VA, 1980 W, 60 Hz, 480 J, O. Conne... | SUA2200R2X106 |
| 124 | Smart-UPS RT 10000VA 200V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T<br>APC Smart-UPS RT 10000VA 200V. Energy Management: 10000 VA, 8000 W, 160 V, 280 V, 200 V, 50/60 | SURT10000XLJ |

| | Hz. Con... | |
|---|---|---|
| 125 | Symmetra PX 400kW Scalable to 500kW<br>APC SY400K500D. Energy Management: 400000 VA, 400000 W, 96 %, 6 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions... | SY400K500D |
| 126 | Smart-UPS XL 3000VA 208V Tower/Rack Convertible<br>APC Smart-UPS XL 3000VA. Energy Management: 3000 VA, 2700 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lea... | SUA3000XLT |
| 127 | Symmetra LX 4kVA Scalable to 8kVA N+1 Tower UPS<br>APC Symmetra LX 4kVA UPS. Energy Management: 4000 VA, 3200 W. Battery: Sealed Lead Acid, 3 h, SYBT5. Color: Black, Silver. Weight... | SYA4K8P |
| 128 | SUVTP15KH2B2 APC Smart-UPS VT 15KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC SUVTP15KH2B2. Energy Management: 15000 VA, 12000 W, 70 Hz. Battery: 5 h, 2... | SUVTP15KH2B2 |
| 129 | Symmetra LX 16kVA Scalable to 16kVA N+1 Ext. Run Tower, 208/240V Input, 208/240Vand 120V Output<br>APC Symmetra LX 16kVA UPS. Energy Management: 16000 VA, 45 - 65 Hz. Battery: 7.5 ... | SYA16K16PXR |
| 130 | APC SUVTP15KH4B4 Smart-UPS VT 15KVA 400V w/4 Batt Mod Exp to 4, User Manual, Web/SNMP Management Card.<br>APC SUVTP15KH4B4. Energy Management: 15000 VA, 12000 W, 70 Hz. Battery: 5 ... | SUVTP15KH4B4 |
| 131 | 230V Smart UPS RT 6000 VA<br>APC 230V Smart UPS RT 6000 VA + PowerChute. Energy Management: 6000 VA, 4200 W, 50 - 60 Hz, 480 J. Battery: Sealed Lead Acid, 2.5 h, 15.8 min, 5.3 min.... | SURT6000XLI |
| 132 | Symmetra 8kVA Scalable to 16kVA N+1 380-415V 3:1<br>APC Symmetra 8kVA Scalable to 16kVA N+1 380-415V 3:1. Energy Management: 8000 VA, 5600 W, 45 - 65 Hz. Battery: 17 min, 5.1 min. ... | SY8KEX |
| 133 | Symmetra PX 150kW Scalable to 250kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY150K250DL-PD. Energy Management: 150000 VA, 150000 W, 40/70 Hz. Battery: VRLA, 3.... | SY150K250DLPD |
| 134 | Power-Saving Back-UPS Pro 900, 230V<br>APC BR900GI. Energy Management: 900 VA, 540 W, 50/60 Hz, 600 J. Battery: Sealed Lead Acid, 8 h. Color: Black. Weight & Dimensions: 378.1 oz (... | BR900GI |
| 135 | Power Saving Back-UPS Pro 1500, 230V<br>APC BR1500GI. Energy Management: 1500 VA, 865 W, 445 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 8 h. Environmental | BR1500GI |

| | Condition... | |
|---|---|---|
| 136 | Smart-UPS RT 208V 8/10KVA backplate kit W/ (2) 6-20R AND (1) L6-30R<br>APC SURT012. Energy Management: 200 VA. Color: Grey. Weight & Dimensions: 32.1 oz (910 g). Certificates: RoHS... | SURT012 |
| 137 | SUA1500US<br>APC SUA1500US. Energy Management: 1440 VA, 980 W, 459 J. Color: Black. Weight & Dimensions: 849.7 oz (24090 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95 ... | SUA1500R2X93 |
| 138 | Smart-UPS X 3000VA Rack/Tower LCD 100-127V with Network Card<br>APC SMX3000RMLV2UNC. Energy Management: 3000 VA, 2700 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 540 J, 98 %, 5 %. Conn... | SMX3000RMLV2UNC |
| 139 | Smart-UPS VT rack mounted 30 kVA 208V w/4 battery modules exp. to 5, w/PDU & startup<br>APC Smart-UPS VT 30kVA Rack-mountable UPS. Energy Management: 30000 VA, 24000 W, 40 - 70 Hz.... | SUVTR30KF4B5S |
| 140 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard. Energy Management: 700 VA, 450 W, 50 - 60 3 Hz, 320 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SU700X93 |
| 141 | Symmetra LX 8kVA Scalable to 8kVA N+1 Tower, 220/230/240 or 380/400/415V<br>APC SYA8K8I. Energy Management: 8000 VA, 5600 W, 47-63 Hz. Battery: Maintenance-free sealed Lead-Acid ba... | SYA8K8I |
| 142 | Smart-UPS X 2000VA, Rack/Tower, LCD, 100-127V<br>APC SMX2000RMLV2U. Energy Management: 1920 VA, 1800 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 540 J, 98 %, 5 %. Connectivity: NEMA 5?... | SMX2000RMLV2U |
| 143 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2250 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Beig... | SU3000RMX93 |
| 144 | Smart-UPS 2200VA LCD 230V<br>APC Smart 2200VA LCD 230V. Energy Management: 2200 VA, 1980 W, 47 - 53, 53 Hz, 365 J, 10 A. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h... | SMT2200I |
| 145 | APC SUVTP20KH2B2 Smart-UPS VT 20KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC SUVTP20KH2B2 SMART-UPS VT 20KVA 400V. Energy Management: 16000 VA, 20000 W... | SUVTP20KH2B2 |
| 146 | 3PH, 30kVA, 208V, Floormount, 171.0kg<br>APC Smart-UPS VT. Energy Management: 30000 VA, 60 Hz. Color: Black. Weight & Dimensions: 6031.8 oz (171000 g), 21 " (533 mm), 33 " (837 mm)... | SUVTSBPAR20K30F |

| 147 | APC SUVTP20KH4B4 Smart-UPS VT 20KVA 400V w/4 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP20KH4B4. E... | SUVTP20KH4B4 |
|---|---|---|
| 148 | Smart-UPS X 1500VA Rack/Tower LCD 230V with Network Card<br>APC Smart 1500VA . Energy Management: 1500 VA, 1200 W, 50 - 60 Hz, 645 J. Connectivity: 72 " (1.83 m). Battery: Sealed L... | SMX1500RMI2UNC |
| 149 | Symmetra PX 100KW Scalable to 250KW<br>APC SY100K250D. Energy Management: 100000 VA, 100000 W, 96 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions: 92.... | SY100K250D |
| 150 | Symmetra PX 125kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY125K250DR-PD. Energy Management: 1250000 VA, 125000 W, 40/70 Hz, O. Battery: VRL... | SY125K250DRPD |
| 151 | Smart-UPS 750VA USB & Serial 100V Black<br>APC Smart-UPS 750VA. Energy Management: 750 VA, 500 W, 50/60 Hz, 540 J. O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC48L... | SUA750JB |
| 152 | Smart-UPS RT 5000VA RM 230V<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 3500 W, 50 - 60 5 Hz, 480 J. Battery: Sealed Lead Acid, 2.5 h, 15.4 min, 5 min, RBC44. Color: B... | SURTD5000RMXLI |
| 153 | Rack PDU, Metered, Zero U, 16A, 230V, (21)C13 & (4)C19<br>APC METERED RACK-MOUNT PDU. Energy Management: 50 - 60 Hz. Connectivity: 120.1 " (3.05 m). Color: Beige. Environmental Con... | AP7621 |
| 154 | Smart-UPS VT, 16 kW/20 kVA, 230V, 400V, DB-9, RS-232<br>APC Smart-UPS VT. Energy Management: 20000 VA, 16000 W, 47/70 Hz, 27 A. Battery: VRLA, 5 h, 46.5 min, 18.3 min. Color: Black... | SUVTP20KH4B4S |
| 155 | Smart-UPS 1000VA LCD 230V<br>APC Smart 1000VA LCD 230V. Energy Management: 1000 VA, 670 W, 47 - 63 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Color: Bl... | SMT1000I |
| 156 | Smart-UPS SC 620VA 120V<br>APC Smart-UPS SC 620VA. Energy Management: 620 VA, 390 W, 50/60 Hz, 412 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 5 h, 15.7 min, 5.5 ... | SC620 |
| 157 | MGE Galaxy 3500 15kVA 400V with 2 Battery Modules Expandable to 4, Start-up 5X8<br>APC MGE Galaxy 3500 15kVA 400V with 2 Battery Modules. Energy Management: 15000 VA, 12000 W, 40/7... | G35T15KH2B4S |

| 158 | SUA1500US<br>APC SUA1500US. Energy Management: 1440 VA, 980 W, 459 J. Color: Black. Weight & Dimensions: 849.7 oz (24090 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95 ... | SUA1500R2X93 |
| 159 | Smart-UPS VT rack mounted 30 kVA 208V w/4 battery modules exp. to 5, w/PDU & startup<br>APC Smart-UPS VT 30kVA Rack-mountable UPS. Energy Management: 30000 VA, 24000 W, 40 - 70 Hz.... | SUVTR30KF4B5S |
| 160 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard. Energy Management: 700 VA, 450 W, 50 - 60 3 Hz, 320 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SU700X93 |
| 161 | Symmetra LX 8kVA Scalable to 8kVA N+1 Tower, 220/230/240 or 380/400/415V<br>APC SYA8K8I. Energy Management: 8000 VA, 5600 W, 47-63 Hz. Battery: Maintenance-free sealed Lead-Acid ba... | SYA8K8I |
| 162 | Smart-UPS X 2000VA, Rack/Tower, LCD, 100-127V<br>APC SMX2000RMLV2U. Energy Management: 1920 VA, 1800 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 540 J, 98 %, 5 %. Connectivity: NEMA 5?... | SMX2000RMLV2U |
| 163 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2250 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Beig... | SU3000RMX93 |
| 164 | Smart-UPS 2200VA LCD 230V<br>APC Smart 2200VA LCD 230V. Energy Management: 2200 VA, 1980 W, 47 - 53, 53 Hz, 365 J, 10 A. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h... | SMT2200I |
| 165 | APC SUVTP20KH2B2 Smart-UPS VT 20KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC SUVTP20KH2B2 SMART-UPS VT 20KVA 400V. Energy Management: 16000 VA, 20000 W... | SUVTP20KH2B2 |
| 166 | 3PH, 30kVA, 208V, Floormount, 171.0kg<br>APC Smart-UPS VT. Energy Management: 30000 VA, 60 Hz. Color: Black. Weight & Dimensions: 6031.8 oz (171000 g), 21 " (533 mm), 33 " (837 mm)... | SUVTSBPAR20K30F |
| 167 | APC SUVTP20KH4B4 Smart-UPS VT 20KVA 400V w/4 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP20KH4B4. E... | SUVTP20KH4B4 |
| 168 | Smart-UPS X 1500VA Rack/Tower LCD 230V with Network Card<br>APC Smart 1500VA . Energy Management: 1500 VA, 1200 W, 50 - 60 Hz, 645 J. Connectivity: 72 " (1.83 m). Battery: Sealed L... | SMX1500RMI2UNC |

| 169 | Symmetra PX 100KW Scalable to 250KW<br>APC SY100K250D. Energy Management: 100000 VA, 100000 W, 96 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions: 92.... | SY100K250D |
|---|---|---|
| 170 | MGE Galaxy 3500 20kVA 400V with 2 Battery Modules Expandable to 4, Start-up 5X8<br>APC MGE Galaxy 3500 20kVA 400V. Energy Management: 20000 VA, 16000 W, 40/70 Hz, 27 A. Battery: Se... | G35T20KH2B4S |
| 171 | Symmetra PX 125kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY125K250DR-PD. Energy Management: 1250000 VA, 125000 W, 40/70 Hz, O. Battery: VRL... | SY125K250DRPD |
| 172 | Smart-UPS 750VA USB & Serial 100V Black<br>APC Smart-UPS 750VA. Energy Management: 750 VA, 500 W, 50/60 Hz, 540 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC48L... | SUA750JB |
| 173 | APC Smart -UPS 1500VA RM 2U 120V SHIPBOARD CD with software, Installation guide, Smart UPS signalling RS-232 cable<br>APC Smart -UPS 1500VA, 2U. Energy Management: 1440 VA, 980 W, ... | SU80KMBPK |
| 174 | Smart-UPS VT, 24 kW/30 kVA, 304 - 477V, DB-9, RS-232, Smart-Slot, 5h<br>APC Smart-UPS VT. Energy Management: 30000 VA, 24000 W, 47/70 Hz, 41 A. Battery: VRLA, 5 h, 18.3 min, 5.5 mi... | SUVTP30KH3B4S |
| 175 | Smart-UPS 5000VA 230V Rackmount/Tower<br>APC Smart UPS 5000VA. Energy Management: 5000 VA, 4000 W, 50 - 60 3 Hz, 480 J. Battery: VRLA, 3 h, 26.7 min, 9.4 min, RBC55. Color: Black. ... | SUA5000RMI5U |
| 176 | Smart-UPS RT 5000VA RM 230V<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 3500 W, 50 - 60 5 Hz, 480 J. Battery: Sealed Lead Acid, 2.5 h, 15.4 min, 5 min, RBC44. Color: B... | SURTD5000RMXLI |
| 177 | Smart-UPS On-Line, 1x Hard Wire 3-wire (2PH + G), 12x 5-20R, 4x L6-20R, 1x L6-30R, DB-9, RS-232, RJ-45, Smart-Slot, Black<br>APC SURT20KRMXLT-TF5. Energy Management: 20000 VA, 160 ... | SURT20KRMXLTTF5 |
| 178 | MGE Galaxy 3500 15kVA 400V with 3 Battery Modules Expandable to 4, Start-up 5X8<br>APC MGE Galaxy 3500 15kVA 400V. Energy Management: 15000 VA, 12000 W, 40/70 Hz, 20 A. Battery: Se... | G35T15KH3B4S |
| 179 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2250 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Beig... | SU3000RMX93 |
| 180 | Smart-UPS 2200VA LCD 230V<br>APC Smart 2200VA LCD 230V. | SMT2200I |

| | | |
|---|---|---|
| | Energy Management: 2200 VA, 1980 W, 47 - 53, 53 Hz, 365 J, 10 A. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h... | |
| 181 | APC SUVTP20KH2B2 Smart-UPS VT 20KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC SUVTP20KH2B2 SMART-UPS VT 20KVA 400V. Energy Management: 16000 VA, 20000 W... | SUVTP20KH2B2 |
| 182 | 3PH, 30kVA, 208V, Floormount, 171.0kg<br>APC Smart-UPS VT. Energy Management: 30000 VA, 60 Hz. Color: Black. Weight & Dimensions: 6031.8 oz (171000 g), 21 " (533 mm), 33 " (837 mm)... | SUVTSBPAR20K30F |
| 183 | APC SUVTP20KH4B4 Smart-UPS VT 20KVA 400V w/4 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP20KH4B4. E... | SUVTP20KH4B4 |
| 184 | Smart-UPS X 1500VA Rack/Tower LCD 230V with Network Card<br>APC Smart 1500VA . Energy Management: 1500 VA, 1200 W, 50 - 60 Hz, 645 J. Connectivity: 72 " (1.83 m). Battery: Sealed L... | SMX1500RMI2UNC |
| 185 | Symmetra PX 125kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY125K250DR-PD. Energy Management: 1250000 VA, 125000 W, 40/70 Hz, O. Battery: VRL... | SY125K250DRPD |
| 186 | Smart-UPS 750VA USB & Serial 100V Black<br>APC Smart-UPS 750VA. Energy Management: 750 VA, 500 W, 50/60 Hz, 540 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC48L... | SUA750JB |
| 187 | Smart-UPS RT 5000VA RM 230V<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 3500 W, 50 - 60 5 Hz, 480 J. Battery: Sealed Lead Acid, 2.5 h, 15.4 min, 5 min, RBC44. Color: B... | SURTD5000RMXLI |
| 188 | Smart-UPS 1000VA LCD 230V<br>APC Smart 1000VA LCD 230V. Energy Management: 1000 VA, 670 W, 47 - 63 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Color: Bl... | SMT1000I |
| 189 | Smart-UPS SC 620VA 120V<br>APC Smart-UPS SC 620VA. Energy Management: 620 VA, 390 W, 50/60 Hz, 412 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 5 h, 15.7 min, 5.5 ... | SC620 |
| 190 | Service Bypass Panel, 400V (3PH + N + G), 19.32 kg, Black<br>APC SBP20KP. Energy Management: 20000 VA, 200 V, 240 V, 50/60 Hz, 125 A. Color: Black. Weight & Dimensions: 681.5 oz (1... | SBP20KP |
| 191 | Smart-UPS RT 3000VA RM 230V<br>APC Smart-UPS RT 3000VA RM 230V. Energy Management: 3000 VA, 2100 W, 50 - 60, | SURTD3000RMXLI |

| | | |
|---|---|---|
| | 50/60 Hz, 480 J. Connectivity: 96.1 " (2.44 m). Battery: Sealed Lead Ac... | |
| 192 | Smart-UPS 3000VA, RM, 2U, LCD, 120V<br>APC SMT3000RM2U. Energy Management: 3000 VA, 2700 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 459 J, 98 %. Connectivity: NEMA 5?15R, NEMA 5?20R, ... | SMT3000RM2U |
| 193 | Symmetra PX 125kW Scalable to 500kW<br>APC SY125K500D. Energy Management: 125000 VA, 125000 W, 50/60 Hz, 96 %, 6 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & ... | SY125K500D |
| 194 | Symmetra PX 250kW Scalable to 500kW w/ right mounted MBwD<br>APC SY250K500DR-PD. Energy Management: 250000 VA, 250000 W, 40/70 Hz, O. Battery: VRLA, 3.50 h. Color: Black. Weight & ... | SY250K500DRPD |
| 195 | Smart-UPS RT 5000VA 230V Isolation Transformer<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 50 - 60 Hz. Color: Black. Weight & Dimensions: 2004.3 oz (56820 g). Environme... | SURT002 |
| 196 | 9 x NEMA L21-20 Outlets, 5-wire (3PH+N+G) In, 20 kW / 20 kVA, Input 208V, 3PH, 42U, Black<br>APC Symmetra PX. Energy Management: 20000 VA, 20000 W, 177 V, 240 V, 120 V, 208 V, 50/6... | SMX1000I |
| 197 | Smart-UPS RT 5000VA Rack Tower 208V<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 3500 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Battery: Sealed Lead Acid, RBC4... | SURTD5000RMXLT3U |
| 198 | APC Back-UPS ES, 257 Watts, 450 VA, Input 120V, Output 120V<br>APC Back-UPS ES 8 Outlet 450VA 120V. Energy Management: 450 VA, 257 W, 60 Hz. Connectivity: 59.8 " (1.52 m). Battery:... | BE450G |
| 199 | Smart-UPS On-Line, 1x Hard Wire 4-wire (2PH + N +G), 2x L14-30R, 2x L5-20R, 4x L6-20R, 2x L6-30R, DB-9 RS-232, RJ-45, Smart-Slot, Black<br>APC SURT15KRMXLT-1TF10K. Energy Managemen... | SURT15KRMXLT1TF10K |
| 200 | Smart-UPS RT 3000VA RacK Mount 208V with 208V to 120V Step-Down Transformer<br>APC Smart-UPS RT 3000VA. Energy Management: 3000 VA, 2100 W, 50/60 Hz. Connectivity: 120.1 " (3.05 m)... | SURTD3KRMXL3UTF5 |
| 201 | Smart-UPS On-Line, 1x Hard Wire 3-wire (2PH + G), 12x 5-20R, 4x L6-20R, 1x L6-30R, DB-9, RS-232, RJ-45, Smart-Slot, Black<br>APC SURT20KRMXLT-TF5. Energy Management: 20000 VA, 160 ... | SURT20KRMXLTTF5 |
| 202 | MGE Galaxy 3500 15kVA 400V with 3 Battery Modules | G35T15KH3B4S |

|   | | |
|---|---|---|
| | Expandable to 4, Start-up 5X8<br>APC MGE Galaxy 3500 15kVA 400V. Energy Management: 15000 VA, 12000 W, 40/70 Hz, 20 A. Battery: Se... | |
| 203 | Smart-UPS RT 3000VA 230V<br>APC Smart-UPS RT 3000VA 230V. Energy Management: 3000 VA, 2100 W, 50 - 60, 50/60 Hz, 480 J. Connectivity: 96.1 " (2.44 m). Battery: RBC44, 33.9 min, 14.... | SURTD3000XLI |
| 204 | APC Smart-UPS, 980 Watts / 1440 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB<br>APC Smart-UPS 1440VA 980W . Energy Management: 1440 VA, 980 W, 60 Hz, 95... | SUA1500X448 |
| 205 | Smart-UPS 750VA LCD 230V<br>APC Smart 750VA LCD 230V. Energy Management: 750 VA, 500 W, 50 - 60, 47/63 Hz, 540 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Color... | SMT750I |
| 206 | Symmetra LX 4kVA Scalable to 8kVA N+1, 220/230/240V or 380/400/415V<br>APC SYA4K8I. Energy Management: 4000 VA, 2800 W, 45-65 Hz. Battery: Maintenance-free sealed Lead-Acid battery... | SYA4K8I |
| 207 | Smart-UPS RT 208V 3000/5000VA Backplate Kit with (2) 6-20R and (1) L6-30R<br>APC SURT011. Color: Grey. Weight & Dimensions: 32.5 oz (920 g). Certificates: RoHS 7b. Other features: ... | SURT011 |
| 208 | APC Smart-UPS SC, 1500VA/865W, Input 230V/Output 230V, Rack Height 2U<br>APC Smart-UPS SC 1500VA. Energy Management: 1500 VA, 865 W, 50 - 60 3 Hz, 445 J. Connectivity: 78.7 " (2 m... | SC1500I |
| 209 | Symmetra PX 300kW Scalable to 500kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY300K500DR-PD. Energy Management: 300000 VA, 300000 W, 40/70 Hz, O. Battery: VRLA... | SY300K500DRPD |
| 210 | APC Symmetra LX 12kVA Scalable to 16kVA N+1 Rack-mount, 220/230/240V or 380/400/415V<br>APC SYA12K16RMI. Energy Management: 12000 VA, 8400 W, 45 - 65 Hz. Battery: Lead-Acid, 20.2 m... | SYA12K16RMI |
| 211 | MGE Galaxy 3500 20kVA 400V with 2 Battery Modules, Start-up 5X8<br>APC MGE Galaxy 3500 20kVA 400V. Energy Management: 20000 VA, 16000 W, 40/70 Hz, 27 A. Battery: Sealed Lead Acid, ... | G35T20KH2B2S |
| 212 | PS/2 Cable - 6' (1.83 m)<br>APC PS 2 CABLE - 6<br>PS/2 Cable - 6'. For use with APC's KVM Switches. <p>\nPhysical: <br> \nNet weight 0.25 lbs (0.11 kg) <br> \nNet Height 0.25 inche... | AP5250 |
| 213 | APC Dry Contact I/O Accessory<br>APC AP9810. Weight & | AP9810 |

| | | |
|---|---|---|
| | Dimensions: 1.77 " (45 mm), 1.73 " (44 mm), 0.866 " (22 mm), 1.76 oz (50 g). Other features: 1.77 x 1.73 x 0.866 inch (45 x 44... | |
| 214 | APC Symmetra, 2000VA/1400W, 230V/ 230V, DB-9 RS-232, RJ-45 10 Base-T ethernet, Extended runtime model<br>APC SYMMETRA RM 2KVA EXP TO 6K. Energy Management: 2000 VA, 1400 W, 50 - 60... | SYH2K6RMI |
| 215 | SURTA2200RMXL2U, 1600W/2200VA, 50/60Hz, 2U, RS-232/Smart-Slot/USB, Black<br>APC SURTA2200RMXL2U. Energy Management: 2200 VA, 540 J. Connectivity: 70.9 " (1.8 m). Battery: RBC57, 3 ... | SURTA2200RMXL2U |
| 216 | APC Smart-UPS XL Modular 3000VA 230V Rackmount/Tower<br>APC SUM3000RMXLI2U. Energy Management: 3000 VA, 2850 W, 50 - 60 Hz, 490 J, O. Connectivity: 118.1 " (3 m). Battery: VRLA, 11... | SUM3000RMXLI2U |
| 217 | APC Smart-UPS VT rack mounted 30kVA 208V w/5 batt mod., w/PDU & startup<br>APC Smart-UPS VT UPS . Energy Management: 30000 VA, 24000 W. Battery: VRLA, 3 h, 36.5 min, 13.7 min, SYBT... | SUVTR30KF5B5S |
| 218 | Phase Module, 600V 3PH, 160KA for Modular Panels, RJ45, Black<br>APC ML4-A. Color: Black. Weight & Dimensions: 32.1 oz (910 g), 3.27 " (83 mm), 2.8 " (71 mm), 4.49 " (114 mm). Cert... | ML4A |
| 219 | 120V, 2PH+G, 30 dB, LEDs, 8.64kg, Grey<br>APC SurgeArrest Panelmount 240/120V 120KA. Energy Management: 50/60 Hz, 120000 A, 60000 A. Color: Grey. Weight & Dimensions: 304.8 oz (864... | PMP3SA |
| 220 | Surge Protective, 600V 3PH, 120 kAmps, Black<br>APC BML3-A. Color: Black. Weight & Dimensions: 128.4 oz (3640 g), 10.7 " (272 mm), 2.4 " (61 mm), 7.44 " (189 mm). Environmental Con... | BML3A |
| 221 | Power-Saving Home/Office SurgeArrest, 8 Outlets with Phone Protection, 120V<br>APC P8GT. Energy Management: 2030 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A, 144000 A. Connectivity: 72 " ... | P8GT |
| 222 | APC Smart-UPS On-Line, 1600W/2200VA, 120V/120V, DB-9 RS-232, Smart-Slot, USB<br>APC SURTA2200XL. Energy Management: 2200 VA, 1600 W, 50/60 Hz, 540 J. Connectivity: 72 " (1.83 m). B... | SURTA2200XL |
| 223 | APC Smart-UPS 1000VA USB & Serial RM 1U 230V<br>APC SMART-UPS RM 1U. Energy Management: 1000 VA, 640 W, 50 - 60 3 Hz, 480 J. Battery: Maintenance-free sealed Lead-Acid battery wit... | SUA1000RM1U |
| 224 | APC Smart-UPS VT Rack Mounted 20kVA 480V in, 208V Out w/5 batt mod., w/PDU & Startup<br>APC Smart-UPS VT 20kVA UPS. | SUVTR20KG5B5S |

|  | Energy Management: 20000 VA, 16000 W. Battery: VRLA, 5 h, 61.1 m... | |
|---|---|---|
| 225 | Smart-UPS - 750W/1000VA, 230V, 2U, RJ45, USB, black<br>APC SMT1000RMI2U. Energy Management: 1000 VA, 700 W, 50 - 60, 50/60 Hz, 459 J. Battery: Sealed Lead Acid, 3 h. Color: Black. ... | SMT1000RMI2U |
| 226 | APC Smart-UPS RT 10000VA 230V<br>APC SURT10000XLI. Energy Management: 10000 VA, 8000 W, 50 - 60 Hz. Battery: Maintenance-free sealed Lead-Acid battery with suspended electrolyte: l... | SURT10000XLI |
| 227 | Smart-UPS X 2000VA Rack/Tower LCD 100-127V with Network Card<br>APC SMX2000RMLV2UNC. Energy Management: 1920 VA, 1800 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 540 J, 98 %, 5 %. Conn... | SMX2000RMLV2UNC |
| 228 | Smart-UPS 1500VA LCD 120V<br>APC SMT1500. Energy Management: 1440 VA, 980 W, 50/60 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC7, 3 h. Color: Black. Weigh... | SMT1500 |
| 229 | APC Symmetra RM 8-12kVA Battery Module<br>APC Symmetra RM 8-12kVA Battery module. Battery: Sealed Lead Acid. Weight & Dimensions: 987.7 oz (28000 g). Color: Beige. Environmental Co... | SYBT3 |
| 230 | APC Symmetra RM 8-12kVA Power Module (4kVA)<br>APC SYMMETRA 4KVA MODULE. Energy Management: 4000 VA, 2800 W, 50 - 60 Hz. Weight & Dimensions: 529.1 oz (15000 g). Other features: 9.... | SYPM4KU |
| 231 | Smart-UPS, 3000VA, RM 2U, LCD, 230V<br>APC Smart-UPS SMT3000RMI2U. Energy Management: 3000 VA, 2700 W, 50/60 Hz. Connectivity: 78.7 " (2 m). Weight & Dimensions: 1561.9 oz (44280 g... | SMT3000RMI2U |
| 232 | APC Symmetra, 2000VA/1400W, 230V/ 230V, DB-9 RS-232, RJ-45 10 Base-T ethernet, Extended runtime model<br>APC SYMMETRA RM 2KVA EXP TO 6K. Energy Management: 2000 VA, 1400 W, 50 - 60... | SYH2K6RMI |
| 233 | SURTA2200RMXL2U, 1600W/2200VA, 50/60Hz, 2U, RS-232/Smart-Slot/USB, Black<br>APC SURTA2200RMXL2U. Energy Management: 2200 VA, 540 J. Connectivity: 70.9 " (1.8 m). Battery: RBC57, 3 ... | SURTA2200RMXL2U |
| 234 | APC Smart-UPS XL Modular 3000VA 230V Rackmount/Tower<br>APC SUM3000RMXLI2U. Energy Management: 3000 VA, 2850 W, 50 - 60 Hz, 490 J, O. Connectivity: 118.1 " (3 m). Battery: VRLA, 11... | SUM3000RMXLI2U |
| 235 | APC Smart-UPS VT rack mounted 30kVA 208V w/5 batt mod., w/PDU & startup<br>APC Smart-UPS VT UPS . Energy | SUVTR30KF5B5S |

| | | |
|---|---|---|
| | Management: 30000 VA, 24000 W. Battery: VRLA, 3 h, 36.5 min, 13.7 min, SYBT... | |
| 236 | NetBotz Rack Monitor 550, RJ-45, Fast Ethernet, DHCP, DNS, 1740g<br>APC NetBotz Rack Monitor 550. Special features: Black. Weight & Dimensions: 61.4 oz (1740 g). Certificates: CE, ... | NBRK0551 |
| 237 | Commercial/Industrial Surge Suppression, 120V, 230V, Input Hard Wire 3-wire (2PH + G), Grey<br>APC PMP3DS-A. Energy Management: 230 V, 50/60 Hz. Color: Grey. Weight & Dimensions: 5... | PMP3DSA |
| 238 | SurgeArrest Panelmount 480/277V 160KA with Surge Counter<br>APC PMG4S-A. Energy Management: 480 V, 50/60 Hz, 160000 A, 80000 A. Color: Grey. Weight & Dimensions: 304.8 oz (8640 g).... | PMG4SA |
| 239 | Phase Module, 480V 3PH, 120KA for Modular Panels, RJ45, Black<br>APC MG3-A. Energy Management: 480 V. Color: Black. Weight & Dimensions: 32.1 oz (910 g), 3.27 " (83 mm), 2.8 " (71 ... | MG3A |
| 240 | Surge Protective, 120V/208V 3PH, 120KA, Black<br>APC BMF3-A. Energy Management: 208 V. Color: Black. Weight & Dimensions: 128.4 oz (3640 g), 10.7 " (272 mm), 2.4 " (61 mm), 7.44 " ... | BMF3A |
| 241 | APC Symmetra LX 8kVA Scalable to 8kVA N+1 Rack-mount, 220/230/240V or 380/400/415V<br>APC SYA8K8RMI. Energy Management: 8000 VA, 5600 W, 45-65 Hz. Battery: Maintenance-free sealed ... | SYA8K8RMI |
| 242 | Smart-UPS, 3000VA, RM 2U, LCD, 230V<br>APC Smart-UPS SMT3000RMI2U. Energy Management: 3000 VA, 2700 W, 50/60 Hz. Connectivity: 78.7 " (2 m). Weight & Dimensions: 1561.9 oz (44280 g... | SMT3000RMI2U |
| 243 | 480/277V 160KA, Input 5-wire (3PH + N + G), 8080 J<br>APC PMG4DS. Energy Management: 8080 J, 480 V, 50 - 60 Hz, 160000 A, 160000 A. Color: Grey. Weight & Dimensions: 481.1 oz (1364... | PMG4DS |
| 244 | Power Cord Kit (6 ea), Locking, C19 to C20, 1.8m<br>APC AP8716S. Connectivity: male/female, IEC-320 C19, IEC-320 C20, 72 " (1.83 m). Energy Management: 16 A. Color: Black. Weight &... | AP8716S |
| 245 | Power Cord Kit (6 ea), Locking, C13 to C14, 0.6m<br>APC AP8702S. Connectivity: male/female, IEC 320 C13, IEC 320 C14, 24 " (0.61 m). Color: Black. Weight & Dimensions: 2.47 oz (70 ... | AP8702S |
| 246 | Power Cord Kit (6 ea), Locking, C19 to C20 (90 Degree), 1.2m<br>APC AP8714R. Connectivity: 48 " (1.22 m). Color: | AP8714R |

| | | |
|---|---|---|
| | Black, Yellow. Weight & Dimensions: 57.8 oz (1640 g), 65 x 2.76 x 1... | |
| 247 | APC Smart-UPS RT 15ft Extension Cable for 192VDC External Battery Packs<br>APC Smart UPS RT Cable ext f Ext BattPack. Weight & Dimensions: 112.2 oz (3180 g), 23.3 x 18.5 x 4.25 inc... | SURT008 |
| 248 | 2 Meter (6-ft.) Duplex SMF 8.3/125 Patch Cable (LC to SC/APC)<br>Tripp-Lite N366-02M-AP. Color: Yellow<br>Tripp Lite's 2-meter, single mode duplex fiber optic LC to SC/APC patch ca... | N36602MAP |
| 249 | TC 5Wire Whip W/L21-20, 53 ft<br>APC PDW53L21-20R. Connectivity: 633.9 " (16.1 m). Energy Management: 230 V. Color: Black<br>Product family includes a variety of input and output c... | PDW53L2120R |
| 250 | Symmetra PX96/160 Battery frame with 9 Battery Modules & Startup<br>APC SYCFXR9-9. Battery: 31104000 mAh, Symmetra PX96/160. Weight & Dimensions: 42646.2 oz (1209000 g). Color: Bla... | SYCFXR99 |
| 251 | Battery 12V 76AH S Term<br>APC Battery 12V 76AH. Battery: Sealed Lead Acid, 76000 mAh, 12 V. Weight & Dimensions: 971.8 oz (27550 g). Color: White. Environmental Conditions: -40 - ... | WB1276SPBFR |
| 252 | 60kW, 3PH, 480V/208V, 460.0kg, Black<br>APC InfraStruXure. Inputs: 480 V, 60 Hz, 72 A. Outputs: 120 V. Energy Management: 167 A. Color: Black. Weight & Dimensions: 24 x 36 x 81 inc... | PD60G6FK1 |
| 253 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 260cm<br>APC PDM3530L2130-260. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3530L2130260 |
| 254 | 480V, 3PH, 241A, 200 kVA, 863.64 kg, Black<br>APC 200KVA PDU w/ 480 PRI 208/120 SEC K 1 XMER. Inputs: 480 V, 60 Hz, 241 A. Outputs: 120-208 V. Energy Management: 200000 VA. Color: ... | PD200G6FK1 |
| 255 | Rack PDU, Metered, Zero U, 5.7kW,208V,(36)C13&(6)C19; 10' Cord<br>APC Metered Rack 5.7k VA. Inputs: 208 V, 50/60 Hz, 20 A. Outputs: 208 V. Energy Management: 20 A, 5700 VA. Color: ... | AP7894 |
| 256 | PDU 40kW 208V/208V W/ MBP Xmerless<br>APC PDRPPNX10-M. Inputs: 208 V, -3/60 Hz. Outputs: 208 V. Color: Black. Weight & Dimensions: 24 x 36 x 81 inch (610 x 914 x 2057 mm), 8113 oz ... | PDRPPNX10M |
| 257 | Rack PDU, Metered, Zero U,14.4kW,208V,(24)C13,(4)C19,(2)L6-30R; 10' Cord<br>APC Rack PDU, Metered. Inputs: 208 V, 50 A. Outputs: 208 V. Energy Management: 40 A, 14400 VA. Weight & ... | AP7899 |

| 258 | Rack ATS, 16A, 230V, (2)IEC 309 in, (1)IEC 309 out<br>APC Rack Automatic Transfer Switch, 16A, 230V. Inputs: 230 V. Outputs: 230 V. Color: Black. Weight & Dimensions: 17 x 9 x 1.75... | AP7722 |
|-----|---|---|
| 259 | 480V In, 3PH, 150A, 125 kVA, 706.82 kg, Black<br>APC 125KVA PDU w/ 480 PRI 208/120 SEC K 1 XMER. Inputs: 480 V, 60 Hz, 150 A. Outputs: 120-208 V. Energy Management: 125000 VA. Colo... | PD125G6FK1 |
| 260 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 260cm<br>APC PDM3530L2130-260. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3530L2130260 |
| 261 | Rack PDU 2G, Switched, ZeroU, 20A, 208V, (21) C13 & (3) C19, L620 Cord<br>APC AP8959NA3. Inputs: 200 - 230 V, 50/60 Hz, 20 A. Outputs: 208 V. Color: Black. Weight & Dimensions: 2.2... | AP8959NA3 |
| 262 | Rack ATS, 16A, 230V, (2)IEC 309 in, (1)IEC 309 out<br>APC Rack Automatic Transfer Switch, 16A, 230V. Inputs: 230 V. Outputs: 230 V. Color: Black. Weight & Dimensions: 17 x 9 x 1.75... | AP7722 |
| 263 | Rack PDU, Metered, Zero U, 22KW, 230V, (12)C19 & (6)C13, 6FT Cord<br>APC AP7856A. Inputs: 400 V, 50/60 Hz, 32 A. Outputs: 230 V. Energy Management: 22 VA. Color: Black. Weight & Di... | AP7856A |
| 264 | 480V In, 3PH, 90A, 75 kVA, 577.27 kg<br>APC 75KVA PDU w/ 480PRI 208/120 SEC K1 Rated XMER. Inputs: 480 V, 60 Hz, 90 A. Outputs: 120-208 V. Energy Management: 75000 VA. Color: Black... | PD75G6FK1 |
| 265 | Rack PDU 2G, Switched, ZeroU, 11kW, 230V, (21) C13 & (3) C19<br>APC AP8981. Inputs: 400 V, 50/60 Hz, 20 A. Outputs: 208 - 230 V. Energy Management: 20 A. Color: Black. Weight & Dim... | AP8981 |
| 266 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2 U<br>APC Smart-UPS 3000VA USB & Serial RM 2U 120V NAFTA. Energy ... | SUA3000RMUS |
| 267 | AC 120V, 1980W, 2200VA, RS-232, USB, Lead-Acid, 2U, 38.45kg, Black<br>APC SMX2200RMLV2U. Energy Management: 2200 VA, 1980 W, 70 V, 153 V, 100 V, 127 V, 50/60 Hz, 540 J, 97.6 %. Con... | SMX2200RMLV2U |
| 268 | Symmetra PX 10kW Scalable to 100kW, 208V with Startup<br>APC SY10K100F. Energy Management: 10000 VA, 10000 W, 93 %, 6 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA,... | SY10K100F |
| 269 | Line-R - 1200VA - AVR<br>APC LE1200 Line-R. Energy Management: 680 J, 120 V, 50/60 Hz. Connectivity: 74.8 " (1.9 m). Color: Beige. Weight & Dimensions: 155.2 oz (4400 g). | LE1200 |

| | | |
|---|---|---|
| | Environme... | |
| 270 | LCD panel, 120V, 8x 5-15R, 1x USB, Black<br>APC J25B. Energy Management: 1500 VA, 865 W, 98 V, 132 V, 120 V, 50/60 Hz. Connectivity: NEMA 5?15R, C14 coupler. Battery: Lead-Acid, 1 ... | J25B |
| 271 | Smart-UPS XL 3000VA 230V Tower (5U)<br>APC Smart-UPS XL 3000VA 230V Tower (5U). Energy Management: 3000 VA, 2700 W, 50 - 60 Hz, 480 J, O. Battery: Sealed Lead Acid, 13.6 min, 5.5 m... | SUA3000XLI |
| 272 | Smart-UPS On-Line, 8000 Watts / 10 kVA,Input 208V / Output 120V, 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 12U<br>APC S... | SURT10000XLT2TF3 |
| 273 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, Extended runtime model, Rack Height 5U<br>APC Smart-UPS XL, 3000VA, 120V, Tower/Ra... | SUA3000XL |
| 274 | Symmetra LX 16kVA Scalable to 16kVA N+1 Tower, 208/240V Input, 208/240V and 120V Output<br>APC Symmetra LX 16kVA UPS. Energy Management: 16000 VA, 12800 W. Battery: Sealed Lead Aci... | SYA16K16P |
| 275 | AIS 3000 15kVA 208V w/3 Batt. Modules Exp. To 4, Start-Up 5X8, Internal Maintenance Bypass<br>APC AIS 3000 15kVA. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: VRLA, 5 h... | ISVT15KF3B4S |
| 276 | Symmetra PX 50kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 50kW UPS. Energy Management: 50000 VA, 50000 W. Battery: 2 h, 13.7 min, 3.5 min, SY... | SY50K80F |
| 277 | Symmetra RM 2kVA Scalable to 6kVA N+1 208/240V<br>APC Symmetra RM 2kVA Scalable to 6kVA. Energy Management: 2000 VA, 1400 W, 50 - 60 Hz. Connectivity: 72 " (1.83 m). Battery: Seale... | SYH2K6RMT |
| 278 | Smart-UPS VT 10kVA, 208V, w/2 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 93 %. Connectivity... | SUVTP10KF2B4S |
| 279 | Smart-UPS 3000VA, 2U RM, USB & Serial, 100V, Black<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2700 W, 50/60 Hz. Connectivity: 96.1 " (2.44 m). Battery: Sealed Lead Acid, ... | SUA3000RMJ2UB |
| 280 | Symmetra RM 12kVA Scalable to 12kVA N+1 or 16kVA 208/240V w/208 to 120V 5kVA Step-Down Transform<br>APC Symmetra RM 12kVA Scalable UPS. Energy Management: 12000 VA, 8400 | SYP12K12RMTP1 |

| | | |
|---|---|---|
| | W, 60 Hz. ... | |
| 281 | Symmetra RM 6kVA Scalable to 6kVA N+1 208/240V<br>APC Symmetra RM 6 kVA. Energy Management: 6000 VA, 4200 W, 50/60 Hz. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 4 h. ... | SYH6K6RMT |
| 282 | MGE Galaxy 3500, 30kVA, 208V, 3 Battery Modules Expandable to 4, Start-up 5X8<br>APC MGE Galaxy 3500. Energy Management: 30000 VA, 24000 W, 93 %, 4 %. Connectivity: 3PH + N + G. Ba... | G35T30KF3B4S |
| 283 | Smart-UPS On-Line, 4200 Watts / 6000 VA,Input 208V / Output 208V, Extended runtime model, Rack Height 3U<br>APC Smart-UPS RT 6000VA Rack Tower 208V. Energy Management: 6000 VA, 420... | SURT6000RMXLT3U |
| 284 | Smart-UPS VT 10kVA 208V with 1 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 40/70 Hz. Battery: Sealed Lead ... | SUVTP10KF1B2 |
| 285 | Smart-UPS X 3000VA Rack/Tower LCD 200-240V<br>APC SMX3000RMHV2U. Energy Management: 3000 VA, 2700 W, 645 J, 98 %, 5 %. Connectivity: C13 coupler, C19 coupler, C20 coupler, 72 " (1.... | SMX3000RMHV2U |
| 286 | UPS Network Management Card w/ Environmental Monitoring & Out of Band Management<br>APC AP9618. Operating System/Software: CD with software. Environmental Conditions: 0 - 45 C, -15... | AP9618 |
| 287 | Smart-UPS VT 20KVA 208V w/2 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable<br>APC SUVTP20KF2B4. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: Sealed Lead Acid, SY... | SUVTP20KF2B4 |
| 288 | Smart-UPS 2000VA RM 3U 120V Ruggedized Version<br>APC Smart-UPS 2000VA RM UPS. Energy Management: 2000 VA, 1400 W, 50 - 60 Hz, 480 J. Battery: Sealed Lead Acid, 3 h, 34.3 min, 9.8 ... | SU2000R3X155 |
| 289 | Symmetra LX Castor kit- left front, right rear<br>APC Symmetra LX Castor kit. Energy Management: 0 VA. Color: Black, Silver. Weight & Dimensions: 45.9 oz (1300 g). Other features: ... | SYAFSU6 |
| 290 | Rack PDU, Switched, 1U, 15A, 100/120V, (8)5-15<br>APC Switched Rack 1.8kVA. Inputs: 120 V, 50/60 Hz, 15 A. Outputs: 120 V. Energy Management: 15 A, 1440 VA. Color: Black. Weight & ... | AP7900 |
| 291 | MGE Galaxy 3500, 15kVA, 208V, 4 Battery Modules, Start-up 5X8<br>APC MGE Galaxy 3500. Energy Management: 15000 VA, 12000 W, 93 %, 4 %. Connectivity: 3PH + N + G. Battery: Sealed | G35T15KF4B4S |

| | Le... | |
|---|---|---|
| 292 | Smart-UPS DP, 4000VA/4000W, 230V/ 230V, DB-9 RS-232, SmartSlot, Extended runtime model<br>APC Smart UPS DP 4000VA Online. Energy Management: 4000 VA, 4000 W, 50 - 60 Hz. Battery: M... | SUDP4000I |
| 293 | AIS 3000 30kVA 208V Dual Conversion Online w/3 Batt. Modules Exp. To 4, Start-Up 5X8, Internal Maintenance Bypass<br>APC AIS 3000 30kVA. Energy Management: 30000 VA, 24000 W, 40/70... | ISVT30KF3B4S |
| 294 | Smart Ups 750VA 120V with three 5-15 duplexs<br>APC Smart Ups 750VA. Energy Management: 750 VA, 480 W, 50/60 Hz, 459 J. Connectivity: 96.1 " (2.44 m). Battery: Sealed Lead Acid, RB... | SUA750R2X338 |
| 295 | Smart-UPS VT rack mounted 30kVA 480V in, 208V out w/3 batt mod. exp. to 5, w/PDU &startup<br>APC SUVTR30KG3B5S. Energy Management: 30000 VA, 24000 W, 40/70 Hz. Battery: Sealed Lead... | SUVTR30KG3B5S |
| 296 | Smart-UPS X - 3000VA, Rack/Tower, LCD, 200-240V, Network Card, 37.32kg, Black<br>APC Smart-UPS X. Energy Management: 3000 VA, 2700 W, 50/60 Hz, 645 J, 98 %. Connectivity: C13 coupl... | SMX3000RMHV2UNC |
| 297 | Smart-UPS X 2200VA Rack/Tower LCD 200-240V<br>APC SMX2200RMHV2U. Energy Management: 2200 VA, 1980 W, 50/60 Hz, 645 J, 98 %, 5 %. Connectivity: C13 coupler, C19 coupler, C20 coupler... | SMX2200RMHV2U |
| 298 | Smart-UPS RT 10,000VA 208V w/208V to 120V Step-Down Transformer<br>APC Smart-UPS RT 10,000VA 208V w/208V to 120V Step-Down Transformer . Energy Management: 10000 VA, 8000 W, 50 - 6... | SURT10000XLT1TF10K |
| 299 | Smart-UPS On-Line, 2100 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, Extended runtime model, Rack Height 3U<br>APC Smart-UPS RT 3000VA Rack Tow... | SURTA3000RMXL3U |
| 300 | Smart-UPS VT Rack Mounted 20kVA 208V w/2 batt mod. exp. to 5, w/PDU & startup<br>APC Smart-UPS VT 20kVA. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 18.1 min, 5.... | SUVTR20KF2B5S |
| 301 | Symmetra PX 32kW Scalable to 160kW, 400V<br>APC Symmetra PX 32kW Scalable to 160kW, 400V. Energy Management: 32000 VA, 40 - 70 Hz. Battery: VRLA, 3.5 h. Color: Black. Weight & Dime... | SY32K160H |
| 302 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Rack Height 2U<br>APC Smart UPS 3000VA RM, 2U, 120V. Energy | SUA3000R2X145 |

| | | |
|---|---|---|
| | Management: 3000 ... | |
| 303 | Symmetra PX 25kW Power Module, 400/480V<br>APC Symmetra PX 25kW. Energy Management: 25000 VA, 25000 W, 40/70 Hz. Color: Black. Weight & Dimensions: 1523.1 oz (43180 g). Environment... | SYPM25KD |
| 304 | Smart-UPS VT rack mounted 20kVA 208V w/ISO XFMR w/3 batt mod. exp. to 5, w/PDU & startup<br>APC SUVTRT20KF3B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz, O. Battery: Sealed L... | SUVTRT20KF3B5S |
| 305 | 12V, 100AH, 33.64 kg, Black<br>APC Battery 12V 100AH L Term FR D. Energy Management: Prismatic, 12 V, 100000 mAh. Color: Black. Weight & Dimensions: 1186.6 oz (33640 g), 6.81 " (17... | WB12100LDFR |
| 306 | 12V, 33AH, AGM, Black<br>APC Battery 12V 33AH L Term FR D. Energy Management: Prismatic, 12 V, 33000 mAh. Color: Black. Weight & Dimensions: 433.2 oz (12280 g), 5.2 " (132 mm), 7.8... | WB1233LDFR |
| 307 | 12V, 50AH, AGM, 16.00 kg<br>APC Battery 12V 50AH S Term FR PB. Energy Management: Prismatic, 12 V, 50000 mAh. Color: Grey. Weight & Dimensions: 564.4 oz (16000 g), 8.58 " (218 mm),... | WB1250SPBFR |
| 308 | 12.0V, 110AH, AGM, 37.18 kg<br>APC Battery 12V 110AH S Term FR PB. Energy Management: Prismatic, 12 V, 110000 mAh. Color: Grey. Weight & Dimensions: 1311.5 oz (37180 g), 13.5 " (34... | WB12110SPBFR |
| 309 | 15'/5m Extension Cable for use w/ UPS communications cable<br>APC AP9815. Weight & Dimensions: 15.9 oz (450 g). Environmental Conditions: 0 - 45 C, 0 - 95 %, 0 - 95 %, 590551.2 " (... | AP9815 |
| 310 | APC SurgeArrest Personal 7 Outlet w/Tel 120V - Receptacles: 7 x NEMA 5-15R - 240J | PER7T |
| 311 | Workshop SurgeArrest 8 Outlets<br>APC Workshop SurgeArrest 8 Outlets . Energy Management: 800 J, 120 V, 50 - 60 Hz. Connectivity: 179.9 " (4.57 m). Color: Yellow. Weight & Dimensio... | PDIY8 |
| 312 | SurgeArrest Performance, 120V, Input 5-15P, Output 5-15R, Black<br>APC P11GTV. Energy Management: 3400 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A. Connectivity: 72 " (1.83 m), NEMA 5?15P... | P11GTV |
| 313 | APC SurgeArrest Network 7 Outlets 120V - Receptacles: 7 x NEMA 5-15R - 480J | NET7 |
| 314 | InRoom SC Portable 2.9 kW, 120V, 60Hz<br>APC Cooling Units. Weight & Dimensions: 1090.3 oz (30910 g), 17.7 x 14.6 x 33.1 inch (450 x 370 x 840 mm). Energy Management: 120V, 60Hz, 1... | ACPSC2000 |

| 315 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 560cm<br>APC PDM3460IEC309-560. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309560 |
|---|---|---|
| 316 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 1680cm<br>APC PDM3450CS50-1680. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensio... | PDM3450CS501680 |
| 317 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 800cm<br>APC PDM3460IEC309-800. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309800 |
| 318 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 740cm<br>APC PDM3450CS50-740. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50740 |
| 319 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 620cm<br>APC PDM3450CS50-620. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50620 |
| 320 | Rack PDU 2G, Metered, ZeroU, 32A, 230V, (36) C13 & (6) C19<br>APC AP8853. Inputs: 200 - 230 V, 50/60 Hz, 32 A. Outputs: 230 V. Energy Management: 32 A. Color: Black. Weight & Dimen... | AP8853 |
| 321 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 1040cm<br>APC PDM3450CS50-1040. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensio... | PDM3450CS501040 |
| 322 | Symmetra LX 8kVA Scalable to 16kVA N+1, Tower UPS<br>APC Symmetra LX 8kVA UPS. Energy Management: 8000 VA, 6400 W. Battery: Sealed Lead Acid, 3 h, 528.4 min, 254.1 min, SYBT5. Colo... | SYA8K16P |
| 323 | Symmetra RM 12kVA Scalable to 12kVA N+1 or 16kVA 208/240V; (2) 208 to 120V 5kVA Xfmr (8) L5-20R<br>APC Symmetra 12kVA Scalable to 12kVA Rack Mountable. Energy Management: 12000 VA,... | SYP12K12RMT2TF3 |
| 324 | Symmetra PX 30kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC SY30K80F. Energy Management: 30 VA, 30 W, 60 Hz. Battery: 2 h, 13.7 min, 3.5 min, SYBT4. Color:... | SY30K80F |
| 325 | Smart-UPS VT rack mounted 30kVA 208V w/ISO XFMR w/4 batt mod. exp. to 5, w/PDU & startup<br>APC Smart-UPS VT. Energy Management: 30000 VA, 24000 W, 40/70 Hz, O. Battery: VRLA. | SUVTRT30KF4B5S |

| | Colo... | |
|---|---|---|
| 326 | Smart-UPS Power Module 1500VA 230V<br>APC Smart-UPS Power Module 1500VA 230V. Energy Management: 1500 W, 230 V. Weight & Dimensions: 609.5 oz (17280 g). Environmental Conditions: 0... | SUPM1500 |
| 327 | Back-UPS CS 500 Black - 300 Watts<br>APC BK500BLK Back-UPS CS. Energy Management: 500 VA, 300 W, 50/60 Hz, 480 J. Connectivity: 70.9 " (1.8 m). Battery: 8 h, 13.9 min, 2.4 min. Col... | BK500BLK |
| 328 | Smart-UPS VT 15kVA 208V w/2 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 15kVA. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: Sealed L... | SUVTP15KF2B2S |
| 329 | Symmetra 16kVA Scalable to 16kVA N+1 208/240V w/Outlets<br>APC Symmetra 16kVA. Energy Management: 16000 VA, 11200 W, 45/65 Hz. Battery: Sealed Lead Acid, SYBATT, 3 h. Color: Beige.... | SY16KPD |
| 330 | Smart-UPS, 1980W, 2200VA, 120V, DB-9 (RS-232), USB, Output 4x 5-15R, 1x 5-20R, 1x L5-20R, Input 1x L5-20P, Black<br>APC SUA2200X115. Energy Management: 2200 VA, 1980 W, 82 V, 144 V... | SUA2200X115 |
| 331 | Smart-UPS Power Module 3000VA 230V<br>APC Smart-UPS Power Module 3000VA 230V. Energy Management: 3000 W, 230 V. Weight & Dimensions: 609.5 oz (17280 g). Environmental Conditions: 0... | SUPM3000 |
| 332 | Smart-UPS 1000VA, LCD, 120V, 670 Watt<br>APC SMT1000. Energy Management: 1000 VA, 670 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 459 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?15P, 72 "... | SMT1000 |
| 333 | Symmetra LX 16kVA Scalable to 16kVA N+1 Tower, 208/240V Input, 208/240V and 120V Output<br>APC Smart-UPS VT 30kVA UPS. Energy Management: 30000 VA, 24000 W, O. Battery: Sealed Lead... | SUVTRT30KF5B5S |
| 334 | Smart-UPS X 120V, External Battery Pack, Rack/Tower<br>APC SMX120RMBP2U. Energy Management: 1200 VA, 75 V, 154 V, 120 V, 120 V, 50/60 Hz. Battery: Sealed Lead Acid. Color: Black. W... | SMX120RMBP2U |
| 335 | Symmetra PX 150kW Scalable to 250kW, Black<br>APC SY150K250D. Energy Management: 500000 VA, 500000 W, 400 V, 480 V, 400 V, 480 V. Battery: VRLA, 3.50 h. Color: Black. Weight & Dime... | SY150K250D |
| 336 | AIS 3000 30kVA 208V w/4 Batt. Modules, Start-Up 5X8, Internal Maintenance Bypass<br>APC AIS 3000 30kVA UPS <br>AIS | ISVT30KF4B4S |

| | | |
|---|---|---|
| | 3000, 24 kW / 30 kVA,Input 208V 3PH / Output 120V, 208V, 208V 3PH... | |
| 337 | Smart-UPS On-Line, 6400 Watts / 8000 VA,Input 208V / Output 120V, 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 8U with 208... | SURT8KRMXL6UTF5 |
| 338 | Smart-UPS 5000VA RM w/Transformer, 208V input and 120/208V Output<br>APC Smart-UPS 5000VA RM w/Transformer. Energy Management: 5000 VA, 4000 W, 50 - 60 Hz. Connectivity: 96.1 " (2.... | SUA5000R5TXFMR |
| 339 | Smart-UPS VT rack mounted 20kVA 208V w/5 battery modules, PDU & startup<br>APC SUVTR20KF5B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 3 h. Color: Black. Weig... | SUVTR20KF5B5S |
| 340 | SYMMETRA LX EXTENDED RUN TOWER W/9 SYBT5, 208V<br>APC Symmetra LX. Battery: Sealed Lead Acid, 7776000 mAh. Weight & Dimensions: 12314.1 oz (349100 g). Color: Black. Environmental C... | SYAXR9B9 |
| 341 | Symmetra 12kVA Scalable to 16kVA N+1 208/240V w/Outlets<br>APC Symmetra 12kVA Scalable UPS. Energy Management: 12000 VA, 8400 W, 45/65 Hz. Battery: Sealed Lead Acid, SYBATT, 2.50 h... | SY12KEXPD |
| 342 | Symmetra RM Redundant Intelligence Modul<br>APC Symmetra M2. Color: White. Weight & Dimensions: 95.9 oz (2720 g). Environmental Conditions: -5 - 55 C. Other features: 8.27 x 19.3 x... | SYRIM2 |
| 343 | Smart-UPS X 1000VA, Rack/Tower, LCD, 120V<br>APC Smart-UPS X 1000VA. Energy Management: 1000 VA, 800 W, 50/60 Hz, 600 J. Connectivity: NEMA 5?15R, NEMA 5?15P, 96.1 " (2.44 m). Batt... | SMX1000 |
| 344 | Rack PDU, Switched, 1U, 20A, 120V, (8)5-20<br>APC Rack PDU Switched. Inputs: 120 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A, 2400 VA. Color: Black. Weight & Dimensi... | AP7901 |
| 345 | Symmetra RM 12kVA Scalable to 12kVA N+1 or 16kVA 208/240V w/(2) 208 to 120V 5kVA Step-Down Trans<br>APC Symmetra RM 12kVA Scalable UPS. Energy Management: 12000 VA, 8400 W, 60 Hz. ... | SYP12K12RMTP2 |
| 346 | Smart-UPS VT rack mounted 20kVA 208V w/ISO XFMR w/2 batt mod. exp. to 5, w/PDU & startup<br>APC SUVTRT20KF2B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz, O. Battery: VRLA, 3 ... | SUVTRT20KF2B5S |
| 347 | Smart-UPS VT 15KVA 208V w/3 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 15KVA. Energy Management: 15000 VA, 12000 W. Battery: Sealed Lead Acid, | SUVTP15KF3B4 |

| | | |
|---|---|---|
| | SYBT4,... | |
| 348 | Symmetra PX 70kW Scalable to 80kW N+1 w/Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 70kVA. Energy Management: 70000 VA, 70000 W, 177 V, 240 V, 120 V, 208 V, 50/60 Hz, 3 %... | SY70K80F |
| 349 | Smart-UPS 1000VA, LCD, RM 2U, 120V<br>APC Smart-UPS 1000VA. Energy Management: 1000 VA, 700 W, 50/60 Hz, 459 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?15P, 96.1 " (2.44 m). Battery:... | SMT1000RM2U |
| 350 | 720 Watts / 1200 VA, 230V / 230V<br>APC BR1200GI. Energy Management: 1200 VA, 720 W, 50/60 Hz, 420 J. Battery: Sealed Lead Acid, APCRBC124, 8 h. Color: Black. Weight & Dimensions: ... | BR1200GI |
| 351 | Smart-UPS VT 10kVA, 208V, w/4 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 93 %. Connectivity: 3PH + ... | SUVTP10KF4B4S |
| 352 | Smart-UPS XL 2200VA 230V Tower/Rackmount (5U)<br>APC Smart-UPS XL 2200VA, 5U. Energy Management: 2200 VA, 1980 W, 50 - 60 Hz, 480 J, O. Battery: Sealed Lead Acid, 24.1 min, 6.7 min... | SUA2200XLI |
| 353 | Smart-UPS, 980 Watts / 1500 VA,Input 100V / Output 100V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2U<br>APC Smart-UPS 1500VA. Energy Management: 1500 VA, 980 W, 50/6... | SUA1500RMJ2UB |
| 354 | Smart-UPS VT rack mounted 20kVA 208V w/ISO XFMR w/4 batt mod. exp. to 5, w/PDU & startup<br>APC SUVTRT20KF4B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz, O. Battery: VRLA, 3 ... | SUVTRT20KF4B5S |
| 355 | Smart-UPS 3000VA RM 2U LCD 208V<br>APC Smart-UPS 3000VA RM 2U LCD 208V. Energy Management: 3000 VA, 2700 W, 141 V, 255 V, 208 V, 50/60 Hz, 320 J. Connectivity: NEMA L6-20R. Battery... | SMT3000RMT2U |
| 356 | 12.0V, 110AH, AGM, 37.18 kg<br>APC Battery 12V 110AH S Term FR PB. Energy Management: Prismatic, 12 V, 110000 mAh. Color: Grey. Weight & Dimensions: 1311.5 oz (37180 g), 13.5 " (34... | WB12110SPBFR |
| 357 | 12V, 50AH, AGM, 16.00 kg<br>APC Battery 12V 50AH S Term FR PB. Energy Management: Prismatic, 12 V, 50000 mAh. Color: Grey. Weight & Dimensions: 564.4 oz (16000 g), 8.58 " (218 mm),... | WB1250SPBFR |
| 358 | Replacement Battery Cartridge #59<br>APC Replacement Battery Cartridge #59. Battery: Sealed Lead-Acid. Weight & | RBC59 |

| | | |
|---|---|---|
| | Dimensions: 188 oz (5330 g). Other features: 5.87 x 2.52 x 7.76 inch... | |
| 359 | 480V, 120kA/ph, 3Ph, 3PH+N+G In, 30dB, 8.64kg<br>APC SurgeArrest Panelmount. Energy Management: 50/60 Hz, 60000 A, 60000 A. Color: Grey. Weight & Dimensions: 304.8 oz (8640 g), 12.... | PMG3XSB |
| 360 | Panelmount Surge Protection Device 208/120V 120KA w/Disconnect<br>APC Panelmount Surge Protection Device 208/120V. Energy Management: 4080 J, 208 V, 50 - 60 Hz, 120000 A, 120000 A.... | PMF3D |
| 361 | Essential SurgeArrest, 6 outlet<br>APC Essential SurgeArrest, 6 outlet. Energy Management: 490 J, 120 V, 50/60 Hz, 10000 A, 30000 A. Connectivity: 72 " (1.83 m). Color: Black, Whit... | P6B |
| 362 | Sony Vaio N505 series (N505VX, N505VE, 505TR, 505TS, 505TX, 505F, 505FX, 505G, 505GX, C1XS) Notebook<br>APC Sony Vaio N505 series batteries. Weight & Dimensions: 24 oz (680 g). Cer... | LBCSY2 |
| 363 | Filter Air 85% 418X470X96 MM - Spare Part (qty. of 12)<br>APC W875-2014<br>Precision Air Conditioning with maximum flexibility. | W8752014 |
| 364 | Battery Management Harness - 100ft<br>APC Battery Management Harness - 100ft. Connectivity: 1200 " (30.48 m). Color: Black. Weight & Dimensions: 617.3 oz (17500 g), 9.76 x 10.2 x 1... | AP9927 |
| 365 | Smart-UPS VT, 12 kW/15 kVA, 120V/208V/208V 3PH, black, 506.82 kg<br>APC SUVTP15KF3B4S. Energy Management: 15000 VA, 70 Hz. Battery: VRLA, 5 h. Color: Black. Weight & Dimensions: 17... | SUVTP15KF3B4S |
| 366 | MGE Galaxy 3500 10kVA 400V with 2 Battery Modules, Start-up 5X8<br>APC MGE Galaxy 3500 10kVA 400V with 2 Battery Modules. Energy Management: 10000 VA, 8000 W, 40/70 Hz, 14 A. Batte... | G35T10KH2B2S |
| 367 | APC Smart-UPS 2200VA RM 3U 120V/230V In 120V Out Country-specific detachable power cord, Smart UPS signalling RS-232 cable, User Manual<br>APC Smart-UPS 2200VA RM 3U 120V/230V In 1... | SU2200R3X167 |
| 368 | Smart UPS XL 2200VA Rackmount 3U<br>APC Smart UPS XL 2200VA Rackmount 3U. Energy Management: 2200 VA, 1980 W, 50 - 60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: 3 h, 26.3 ... | SBPSU20K30FC1M1 |
| 369 | Out-of-Band Management SmartSlot Card<br>APC AP9608. Color: Black. Weight & Dimensions: 15.9 oz (450 g). Environmental Conditions: 0 - 45 C, -15 - 65 C, 0 - 95 %, 0 - 95 %, | AP9608 |

| | - 11811... | |
|---|---|---|
| 370 | Symmetra LX 9 Battery Tower XR Frame, 208V<br>APC Symmetra LX 9 Battery Tower. Battery: Sealed Lead Acid. Weight & Dimensions: 3078.4 oz (87270 g). Color: Black. Environmental Cond... | SYBFXR9 |
| 371 | Smart-UPS VT Battery Lock Kit<br>APC Smart-UPS VT Battery Lock Kit. Weight & Dimensions: 32.1 oz (910 g), 5.2 " (132 mm), 0.433 " (11 mm), 0.866 " (22 mm). Environmental Conditions... | SUVTOPT003 |
| 372 | APC Smart-UPS VT 10KVA 400V w/1 Batt Mod Exp to 4 Int Maint Bypass - P<br>APC SUVTP10KH1B4. Energy Management: 400 V, 70 Hz, 400 V. Color: Black. Weight & Dimensions: 11399.8 oz (3... | SUVTP10KH1B4 |
| 373 | Smart-UPS X 750VA Rack/Tower LCD 230V<br>APC Smart X 750VA. Energy Management: 750 VA, 600 W, 50 - 60 Hz, 645 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Color:... | SMX750I |
| 374 | APC Symmetra LX 16kVA Scalable to 16kVA N+1 Rack-mount 220 230 240V or 380 400 415V<br>APC Symmetra LX 16KVA on-line. Energy Management: 16000 VA, 11200 W, 45 - 65 Hz. Battery: Lea... | SYA16K16RMI |
| 375 | Symmetra PX 400kW Scalable to 500kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY400K500DR-PD. Energy Management: 400000 VA, 400000 W, 40/70 Hz, O. Battery: VRLA... | SY400K500DRPD |
| 376 | Symmetra PX 125kW Scalable to 500kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY125K500DR-PD. Energy Management: 125000 VA, 125000 W, 40/70 Hz, O. Battery: VRLA... | SY125K500DRPD |
| 377 | Smart-UPS RT 5000VA 200V<br>APC Smart-UPS RT 5000VA 200V. Energy Management: 5000 VA, 3500 W, 50/60 Hz, 480 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC44J, 3 h. ... | SURT5000XLJ |
| 378 | Smart-UPS VT 10000VA 8000 W 400V<br>APC Smart-UPS. Energy Management: 10000 VA, 8000 W. Battery: Sealed Lead Acid, 5 h, 110.1 min, 47.5 min, SYBT4. Color: Black. Weight & Dimension... | SUVTP10KH4B4 |
| 379 | Smart-UPS VT, 32 kW/40 kVA, 230V, 400V, DB-9, RS-232, Smart-Slot<br>APC Smart-UPS VT. Energy Management: 40000 VA, 32000 W, 47/70 Hz, 55 A. Battery: VRLA, 5 h, 18.4 min, 5.5 min. C... | SUVTP40KH4B4S |
| 380 | APC Symmetra PX 32kW Scalable to 160kW<br>APC Symmetra PX. Energy Management: 32000 VA, 32000 W, 40 - 70 Hz. Battery: Sealed Lead Acid, VRLA, 3.5 h. Color: Black. Weight & | SY32K160HPD |

|  | Dimensio... |  |
|---|---|---|
| 381 | Symmetra PX 200kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY200K250DR-PD. Energy Management: 200000 VA, 200000 W, 40/70 Hz, O. Battery: VRLA... | SY200K250DRPD |
| 382 | Symmetra RM 8kVA Scalable to 12kVA N+1 or 16kVA 208/240V; (2) 208 to 120V 5kVA Xfrmr (8) L5-20R<br>APC Symmetra RM 8kVA Scalable to 12kVA or 16kVA Rack-mountable UPS -. Energy Mana... | SYP8K12RMT2TF3 |
| 383 | Symmetra PX 125kW Scalable to 250kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY125K250DL-PD. Energy Management: 1250000 VA, 125000 W, 40/70 Hz, O. Battery: VRLA... | SY125K250DLPD |
| 384 | APC Symmetra LX 9 Battery Rack-Mount XR FRAME, 230V, with Enclosed battery cabinet,.<br>APC Symmetra LX 9 Battery. Energy Management: 8000 VA, 5600 W. Battery: Sealed Lead Acid. Co... | SYBFXR9RMI |
| 385 | APC SUVTP40KH4B4 Smart-UPS VT, 32 kW / 40 kVA,Input 400V 3PH / Output 230V, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP40KH4B4 Smart UPS VT 40kVA 400V 4x... | SUVTP40KH4B4 |
| 386 | APC SUVTP20KH3B4 Smart-UPS VT 20KVA 400V w/3 Batt Mod Exp to 4, User Manual, Web/SNMP Management Card<br>APC SUVTP20KH3B4 Smart-UPS VT 20KVA 400V w/3 Batt Mod. Energy Management: 2... | SUVTP20KH3B4 |
| 387 | APC Smart-UPS VT Extended Run Frame, w/Breaker, 2 Batt. Modules Exp. to 6, and 5x8 Startup Service<br>APC SUVTBXR2B6S. Color: Black. Weight & Dimensions: 14093.7 oz (399550 g). Env... | SUVTBXR2B6S |
| 388 | APC SY80K80F Symmetra PX 80kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 80kW Scalable to 80kW with Premium XR Battery. Energy Management: 8000... | SY80K80F |
| 389 | APC Smart-UPS VT 10KVA 400V w/2 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable, User Manual, Web/SNMP Management Card<br>APC SUVTP10KH2B4. Energy Management: 10000 VA, 8000 ... | SUVTP10KH2B4 |
| 390 | Smart-UPS 700VA<br>APC Smart-UPS 700VA. Energy Management: 700 VA, 450 W, 50 - 60 Hz. Connectivity: 72 " (1.83 m). Battery: RBC6. Weight & Dimensions: 849.7 oz (24090 g). Other fea... | SU700X167 |
| 391 | Power Saving Back-UPS RS 1500<br>APC BR1500G. Energy Management: 1500 VA, 865 W, 50/60 Hz, 355 J. Connectivity: 72 | BR1500G |

| | | |
|---|---|---|
| | " (1.83 m). Battery: Sealed Lead Acid, 8 h. Color: Black. Weight ... | |
| 392 | APC SUVTP15KH3B4 Smart-UPS VT 15KVA 400V w/3 Batt Mod Exp to 4, Power modules ship installed, User Manual, Web/SNMP Management Card.<br>APC SUVTP15KH3B4. Energy Management: 15000 V... | SUVTP15KH3B4 |
| 393 | Smart-UPS Ultra Battery Pack 48V<br>APC Smart-UPS Ultra Battery Pack 48V. Battery: Sealed Lead Acid, 3360 mAh, 3 year(s). Weight & Dimensions: 4489.3 oz (127270 g). Color: Black. E... | UXABP48 |
| 394 | Smart-UPS RT 192V RM Battery Pack<br>APC Smart-UPS RT 192V. Battery: Sealed Lead Acid, 1920000 mAh, 3 year(s). Weight & Dimensions: 3206.8 oz (90910 g). Color: Black. Environmental... | SURT192RMXLBP3U |
| 395 | Symmetra RM 2kVA Scalable to 6kVA N+1 208/240V w/ 208 to 120V Step-Down Transformer (4) L5-20R<br>APC Symmetra 2kVA UPS. Energy Management: 2000 VA, 1400 W, 50 - 60 Hz. Connectivit... | SYH2K6RMTTF3 |
| 396 | Smart-UPS RT 6000VA 208V, Input 208V/Output 208V, Interface Port DB-9, RS-232, RJ-45 10/100 Base-T, SmartSlot, 3U<br>APC Smart-UPS RT 6000VA 208V. Energy Management: 6000 VA, 4200 ... | SURT6000XLTCC |
| 397 | Symmetra LX 16kVA N+1, 16 kVA, 11.2 kW, 62 dB, 116.36 kg, Black/Silver<br>APC Symmetra LX 16kVA N+1. Energy Management: 16000 VA, 11200 W, 155 V, 480 V, 220 V, 240 V, 50/60 Hz, 90 ... | SYAF16KI |
| 398 | Smart-UPS RT 6000VA RM 208V to 208/120V<br>APC Smart-UPS RT 6000VA. Energy Management: 6000 VA, 4200 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Battery: Sealed Lead Acid, ... | SURTD6000RMXLP3U |
| 399 | Smart-UPS RT 6000VA RM 230V<br>APC Smart-UPS RT 6000VA RM 230V. Energy Management: 6000 VA, 4200 W, 50 - 60 Hz, 480 J. Battery: Sealed Lead Acid, 2.5 h, 15.8 min, 5.3 min. Color: B... | SURT6000RMXLI |
| 400 | Smart-UPS, 4000 Watts / 5000 VA,Input 208V / Output 208V, Interface Port DB-9 RS-232, SmartSlot, Rack Height 5U<br>APC Smart-UPS 5000VA. Energy Management: 5000 VA, 4000 W, 50/60 H... | SUA5000RMT5U |
| 401 | APC Smart-UPS RT 3000VA 208V w/ 208V to 120V step-down transformer, nterface port smart-slot, extended runtime model, rack height 6 u<br>APC SURTD3000XLT-1TF3 Smart-UPS RT 3kVA Rac... | SURTD3000XLT1TF3 |
| 402 | SUVTP10KH3B4 APC Smart-UPS VT 10KVA 400V w/3 Batt Mod | SUVTP10KH3B4 |

| | Exp to 4, Int Maint Bypass, Parallel Capable, Smart-Slot, Extended runtime model.<br>APC SUVTP10KH3B4. Energy Management: 1000... | |
|---|---|---|
| 403 | Smart-UPS, 640 Watts, 1000 VA,Input 230V, Output 230V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 1 U<br>APC SUA1000RMI1U. Energy Management: 1000 VA, 640 W, 5 Hz, 480... | SUA1000RMI1U |
| 404 | Smart-UPS RT 15kVA RM 230V<br>APC Smart-UPS RT 15kVA RM 230V. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: Sealed Lead Acid, 2.5 h, 22.4 min, 8.3 min, RBC44. Color: Bla... | SURT15KRMXLI |
| 405 | Smart-UPS RT 5000VA 230V<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 3500 W, 50 - 60 5 Hz, 480 J. Battery: Sealed Lead Acid, 2.5 h, 15.4 min, 5 min, RBC44. Color: Black... | SURTD5000XLI |
| 406 | Smart-UPS RT 8000VA RM 230V<br>APC Smart-UPS RT 8000VA RM 230V. Energy Management: 8000 VA, 6400 W, 50 - 60 Hz. Battery: 2.20 h, 17.9 min, 6.3 min. Color: Black. Weight & Dimension... | SURT8000RMXLI |
| 407 | High Performance Battery Module for the Symmetra PX 160kW and PX 48kW<br>APC SYBT9-B4. Battery: Sealed Lead Acid, 3456 mAh, Symmetra PX 160kW / PX 48kW. Weight & Dimensions: 3543.3... | SYBT9B4 |
| 408 | Back-UPS CS 500<br>APC Back-UPS CS 500. Energy Management: 500 VA, 300 W, 50 - 60 Hz, 480 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 6 h, 13.9 min, 2.4 min, RBC2. C... | BK500 |
| 409 | Smart-UPS 2200VA, LCD, 120V<br>APC Smart-UPS 2200VA. Energy Management: 2200 VA, 1980 W, 50/60 Hz, 530 J, 98 %, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?20P, 72 " (1.83 m)... | SMT2200 |
| 410 | MGE Galaxy 3500 20kVA 400V with 4 Battery Modules, Start-up 5X8<br>APC MGE Galaxy 3500 20kVA 400V. Energy Management: 20000 VA, 16000 W, 40/70 Hz, 27 A. Battery: Sealed Lead Acid, ... | G35T20KH4B4S |
| 411 | UPS Pro 1300, 780W, 50/60Hz, 3x NEMA 5-15R, black<br>APC UPS Pro 1300. Energy Management: 780 VA, 50/60 Hz, 355 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 8 h, APCR... | BR1300G |
| 412 | APC Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Rack Height 2U<br>APC Smart-Ups 3000VA, USB, 120V. Energy Management: 300... | SUA3000R2X180 |

| | | |
|---|---|---|
| 413 | Smart-UPS RT, 2000VA/1400W, 220, 230, 240V/230V,DB-9 RS-232, SmartSlot, Extended runtime model<br>APC SURT2000XLI. Energy Management: 2000 VA, 1400 W, 50 - 60 Hz, 420 J, O. Battery... | SURT2000XLI |
| 414 | Smart-UPS RT 6000VA 230V, 4200 Watts/6000 VA, Input 230V/Output 230V, Interface Port DB-9, RS-232, RJ-45 10/100 Base-T, Smart-Slot, 3U<br>APC Smart-UPS RT 6000VA 230V. Energy Manag... | SURT6000XLICH |
| 415 | Smart-UPS 1500VA RM 2U 120V W/ Custom Firmware<br>APC Smart-UPS 1500VA RM 2U 120V. Energy Management: 1440 VA, 980 W, 459 J. Connectivity: 96.1 " (2.44 m). Battery: Sealed Lead Aci... | SUA1500R2X138 |
| 416 | Symmetra LX 9 Battery Tower XR Frame, 208V<br>APC Symmetra LX 9 Battery Tower. Battery: Sealed Lead Acid. Weight & Dimensions: 3078.4 oz (87270 g). Color: Black. Environmental Cond... | SYBFXR9 |
| 417 | Smart-UPS VT Battery Lock Kit<br>APC Smart-UPS VT Battery Lock Kit. Weight & Dimensions: 32.1 oz (910 g), 5.2 " (132 mm), 0.433 " (11 mm), 0.866 " (22 mm). Environmental Conditions... | SUVTOPT003 |
| 418 | APC Smart-UPS VT 10KVA 400V w/1 Batt Mod Exp to 4 Int Maint Bypass - P<br>APC SUVTP10KH1B4. Energy Management: 400 V, 70 Hz, 400 V. Color: Black. Weight & Dimensions: 11399.8 oz (3... | SUVTP10KH1B4 |
| 419 | APC Smart-UPS VT rack mounted 20kVA 480V in, 208V out, w/2 batt mod. exp. to 5, w/PDU & startup, Output 120V, 208V, 208V 3PH, Extended runtime model.<br>APC SUVTR20KG2B5S Smart-UPS... | SUVTR20KG2B5S |
| 420 | Smart-UPS RT 192V RM Battery Pack<br>APC Smart-UPS RT 192V RM Battery Pack. Battery: Sealed Lead Acid. Weight & Dimensions: 3209.9 oz (91000 g). Color: Black. Environmental Conditi... | SURT192RMXLBP |
| 421 | Back-UPS CS 325 w/o SW<br>APC Back-UPS CS 325 w/o SW. Energy Management: 350 VA, 210 W, 50 - 60 Hz, 320 J. Battery: Sealed Lead Acid, 6 h. Color: Beige. Weight & Dimensions: 202.1 ... | BK325I |
| 422 | Smart-UPS VT Maintenance Bypass Panel 10-15kVA 208V Floor Mount<br>APC Smart-UPS VT. Energy Management: 50/60 Hz. Color: Black. Weight & Dimensions: 3687.9 oz (104550 g). Environme... | SBPSU10K15FC1M1 |
| 423 | Smart-UPS RT 6000VA 208V<br>APC Smart-UPS RT 6000VA 208V. Energy Management: 6000 VA, 4200 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Battery: Sealed Lead Acid, 2.5 h, 15.... | SURT6000XLT |

| 424 | Replacement Battery Cartridge #44J<br>APC RBC44J. Battery: Sealed Lead Acid, 3 year(s). Weight & Dimensions: 610.2 oz (17300 g). Color: Silver. Environmental Conditions: 0 - 40 C, ... | RBC44J |
|---|---|---|
| 425 | External Battery Pack for Back-UPS RS/XS 1500VA<br>APC BR24BPG. Battery: Sealed Lead Acid, 12 V, 4 h, 2 pcs, BR1500, BR1500G, BR1500GI, BR1500I, BX1500. Weight & Dimensions: 472.7 ... | BR24BPG |
| 426 | APC Replacement Battery Cartridge #27<br>APC Replacement Battery Cartridge #27. Battery: Sealed Lead Acid. Weight & Dimensions: 388 oz (11000 g). Environmental Conditions: 0 - 40 C... | RBC27 |
| 427 | Smart-UPS RT 20kVA RM 230V<br>APC Smart-UPS RT 20kVA RM 230V. Energy Management: 20000 VA, 16000 W, 40/70 Hz, 105 A. Battery: Sealed Lead Acid, 2.5 h, 15.3 min, 4.9 min, RBC44. Col... | SURT20KRMXLI |
| 428 | APC SMART UPS 1500VA RM 2U 120V W/ L5-15P, Rack Mounting brackets, Rack Mounting support rails, Smart UPS signalling RS-232 cable, User Manual<br>APC SMART UPS 1500VA RM - 1440VA 9... | SUA1500R2X122 |
| 429 | APC Smart-UPS VT 10KVA 400V w/1 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable, User Manual, Web/SNMP Management Card<br>APC Smart-UPS VT 10KVA 400V w/1 Batt Mod Exp to 2, I... | SUVTP10KH1B2 |
| 430 | SMART-UPS RT 1500VA 100V<br>APC SMART UPS RT 1500VA 100V. Energy Management: 1500 VA, 1050 W, 50/60 Hz. Battery: Sealed Lead Acid, RBC57J, SURTA48XLBPJ, 3 h. Color: Black. Weight &... | SURTA1500XLJ |
| 431 | APC SUVTP30KH3B4 Smart-UPS VT, 24 kW / 30 kVA,Input 400V 3PH / Output 230V, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP30KH3B4. Energy Management: 30000 ... | SUVTP30KH3B4 |
| 432 | Smart-UPS VT 30kVA 400V w/4 Battery Modules<br>APC Smart-UPS VT 30kVA 400V w/4 Battery Modules. Energy Management: 30000 VA, 24000 W, 47 - 70 Hz. Battery: VRLA, 32 min, 11.7 min, S... | SUVT30KH4B4S |
| 433 | Smart-UPS X 750VA Rack/Tower LCD 230V<br>APC Smart X 750VA. Energy Management: 750 VA, 600 W, 50 - 60 Hz, 645 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Color:... | SMX750I |
| 434 | Smart-UPS RT 5000VA 200V<br>APC Smart-UPS RT 5000VA 200V. Energy Management: 5000 VA, 3500 W, 50/60 Hz, 480 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC44J, 3 h. ... | SURT5000XLJ |

| 435 | Smart-UPS VT 10000VA 8000 W 400V<br>APC Smart-UPS. Energy Management: 10000 VA, 8000 W. Battery: Sealed Lead Acid, 5 h, 110.1 min, 47.5 min, SYBT4. Color: Black. Weight & Dimension... | SUVTP10KH4B4 |
| 436 | Smart-UPS VT, 32 kW/40 kVA, 230V, 400V, DB-9, RS-232, Smart-Slot<br>APC Smart-UPS VT. Energy Management: 40000 VA, 32000 W, 47/70 Hz, 55 A. Battery: VRLA, 5 h, 18.4 min, 5.5 min. C... | SUVTP40KH4B4S |
| 437 | APC Symmetra PX 32kW Scalable to 160kW<br>APC Symmetra PX. Energy Management: 32000 VA, 32000 W, 40 - 70 Hz. Battery: Sealed Lead Acid, VRLA, 3.5 h. Color: Black. Weight & Dimensio... | SY32K160HPD |
| 438 | Symmetra PX 200kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY200K250DR-PD. Energy Management: 200000 VA, 200000 W, 40/70 Hz, O. Battery: VRLA... | SY200K250DRPD |
| 439 | APC Symmetra LX 9 Battery Rack-Mount XR FRAME, 230V, with Enclosed battery cabinet,.<br>APC Symmetra LX 9 Battery. Energy Management: 8000 VA, 5600 W. Battery: Sealed Lead Acid. Co... | SYBFXR9RMI |
| 440 | APC SUVTP40KH4B4 Smart-UPS VT, 32 kW / 40 kVA,Input 400V 3PH / Output 230V, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP40KH4B4 Smart UPS VT 40kVA 400V 4x... | SUVTP40KH4B4 |
| 441 | APC SUVTP20KH3B4 Smart-UPS VT 20KVA 400V w/3 Batt Mod Exp to 4, User Manual, Web/SNMP Management Card<br>APC SUVTP20KH3B4 Smart-UPS VT 20KVA 400V w/3 Batt Mod. Energy Management: 2... | SUVTP20KH3B4 |
| 442 | APC Smart-UPS VT Extended Run Frame, w/Breaker, 2 Batt. Modules Exp. to 6, and 5x8 Startup Service<br>APC SUVTBXR2B6S. Color: Black. Weight & Dimensions: 14093.7 oz (399550 g). Env... | SUVTBXR2B6S |
| 443 | Surge Protective, 480V 3PH, 120 kAmps, Black<br>APC BMG3-A. Energy Management: 480 V. Color: Black. Weight & Dimensions: 128.4 oz (3640 g), 10.7 " (272 mm), 2.4 " (61 mm), 7.44 " (... | BMG3A |
| 444 | 208/120V, 160KA, NEMA 3R/12, EMI/RFI 30 dB, Grey, 8.64kg<br>APC SurgeArrest Pannelmount. Energy Management: 208 V, 50/60 Hz, 160000 A, 80000 A. Color: Grey. Weight & Dimensions: 30... | PMF4SA |
| 445 | APC Replacement Battery Cartridge #23<br>APC RBC23. Battery: Sealed Lead Acid. Weight & Dimensions: 85 oz (2410 g). Color: Black. Environmental Conditions: 0 - 40 C, 0 - 95 %. Othe... | RBC23 |

| 446 | 480V, 3Ph, 3PH+N+G, 30 dB, LEDs, 8.64kg, Grey<br>APC SurgeArrest Panelmount 480/277V 120KA. Energy Management: 50/60 Hz, 120000 A, 60000 A. Color: Grey. Weight & Dimensions: 304.8 ... | PMG3SA |
|---|---|---|
| 447 | 208/120V, 160KA, NEMA 3R/12, EMI/RFI 30 dB, Grey, 8.64kg<br>APC SurgeArrest Pannelmount. Energy Management: 208 V, 50/60 Hz, 160000 A, 80000 A. Color: Grey. Weight & Dimensions: 30... | PMF4SA |
| 448 | APC Smart-UPS XL Battery Pack Extension Cable for 24V BP, not RM models<br>APC Smart-UPS XL Battery Pack Extension Cable for 24V BP, not RM models. Energy Management: 24 V. Color: ... | SU0392 |
| 449 | APC Replacement Battery Cartridge #29<br>APC REPLACEMENT BATTERY CARTRIDGE #29. Battery: Sealed Lead Acid. Weight & Dimensions: 60 oz (1700 g). Environmental Conditions: 0 - 40 C, ... | RBC29 |
| 450 | Replacement Battery Cartridge #1<br>APC Replacement Battery Cartridge #1. Battery: Sealed Lead Acid. Weight & Dimensions: 61 oz (1730 g). Color: Black<br>American Battery Company (... | RBC1 |
| 451 | APC Replacement Battery Cartridge #23<br>APC RBC23. Battery: Sealed Lead Acid. Weight & Dimensions: 85 oz (2410 g). Color: Black. Environmental Conditions: 0 - 40 C, 0 - 95 %. Othe... | RBC23 |
| 452 | Power Cord Kit (6 ea), Locking, C19 to C20 (90 Degree), 0.6m<br>APC AP8712R. Connectivity: male/female, IEC 320 C19, IEC 320 C20, 23.6 " (0.6 m). Energy Management: 16 A. Color: Bl... | AP8712R |
| 453 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 800cm<br>APC PDM3530L2130-800. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3530L2130800 |
| 454 | 1 x NEMA L14-30R & 2 x NEMA L5-20R Outlets, 208V, 0.91kg<br>APC SURT016. Inputs: 208 V, 50/60 Hz. Color: White. Weight & Dimensions: 4.76 x 2.01 x 7.48 inch (121 x 51 x 190 mm), 32... | SURT016 |
| 455 | Rack PDU Extender, Basic, 2U, 30A, 100/120/200/208V, (4)L5-20<br>APC Basic Rack 4.992kVA. Inputs: 120 - 208 V, 50/60 Hz, 30 A. Outputs: 120 V. Energy Management: 24 A, 4992 VA. Col... | AP7580 |
| 456 | Smart-UPS VT 20kVA, 208V, w/2 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 20kVA. Energy Management: 20000 VA, 16000 W, 94 %, 5 %. Connec... | SUVTP20KF2B4S |
| 457 | Battery Sidecar, Black<br>APC SYBSC. Weight & Dimensions: 5194.8 oz (147270 g). Color: Black. Environmental Conditions: 0 | SYBSC |

| | | |
|---|---|---|
| | - 95 %, 0 - 40 C. Certificates: cUL Listed, CE, UL Listed,... | |
| 458 | Replacement Battery Cartridge #26<br>APC Replacement Battery Cartridge #26. Battery: Sealed Lead Acid, 5 year(s). Weight & Dimensions: 91.4 oz (2590 g). Color: Black. Environmental... | RBC26 |
| 459 | 3 x NEMA L6-20R, 208V, 0.91kg<br>APC SURT015. Inputs: 208 V, 50/60 Hz, 20 A. Outputs: NEMA L6-20R. Color: White. Weight & Dimensions: 4.76 x 2.01 x 7.48 inch (121 x 51 x 190 mm), 3... | SURT015 |
| 460 | etShelter AV 42U 825mm Deep Split Side Panels Qty (2)<br>APC AR7306. Weight & Dimensions: 28.4 " (721 mm), 0.512 " (13 mm), 32.8 " (832 mm), 320.6 oz (9090 g), 561.2 oz (15910 g). ... | AR7306 |
| 461 | Symmetra RM 2-6kVA 208/240V Hardwire Kit<br>APC Symmetra RM Power Backplate. Inputs: 208 - 240 V, 50/60 Hz. Energy Management: 6000 VA. Color: Silver. Weight & Dimensions: 64.2 oz ... | SYPD6 |
| 462 | Smart-UPS, 980 Watts / 1200 VA,Input 100V / Output 100V, Interface Port DB-9 RS-232, SmartSlot, USB, Black<br>APC Smart-UPS 1500VA USB. Energy Management: 1200 VA, 980 W, 50/60 Hz... | SUA1500JB |
| 463 | Symmetra PX 10kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 10kVA UPS enclosure. Energy Management: 10000 VA, 10000 W. Battery: 2 h, 13.8 min, ... | SY10K80F |
| 464 | Smart-UPS, 980 Watts / 1440 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Rack Height 2U<br>APC Smart UPS 1500VA, 120V, Rack Mount 2U, USB. Energy Manag... | SUA1500R2X180 |
| 465 | Smart-UPS VT 20KVA 208V w/3 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 20KVA. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: Sealed Lead Ac... | SUVTP20KF3B4 |
| 466 | Smart-UPS On-Line, 8000 Watts / 10 kVA,Input 208V / Output 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 6U<br>APC Smart-UP... | SURT10000RMXLT6U |
| 467 | Smart-UPS VT 15kVA, 208V, w/4 Batt Mod, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 15kVA. Energy Management: 15000 VA, 12000 W, 93 %, 5 %. Connectivity: 3... | SUVTP15KF4B4S |
| 468 | Symmetra RM 4kVA Scalable to 6kVA N+1 208/240V w/208 to 120V Step-Down Transformer<br>APC Symmetra RM 4kVA. Energy Management: 4000 VA, 2800 W, 60 Hz. Connectivity: 72 " (1.83 m). ... | SYH4K6RMTP1 |

| 469 | Symmetra 8kVA Scalable to 16kVA N+1 208/240V w/Outlets<br>APC Symmetra 8kVA. Energy Management: 8000 VA, 5600 W. Battery: Sealed Lead Acid, 2.50 h. Weight & Dimensions: 12169.5 oz ... | SY8KEXPD |
|---|---|---|
| 470 | APC J Type 1500VA Desktop UPS - 1500VA/865W - 3.9 Minute Full Load - 12 x NEMA 5-15R - Surge-protected | J15BLK |
| 471 | Smart-UPS On-Line, 8000 Watts / 10 kVA,Input 208V / Output 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 6 U<br>APC Smart-U... | SURT10000XLT |
| 472 | Smart-UPS RT 5000VA 208V w/ 208V to 120V Step-Down Transformer<br>APC Smart-UPS RT 5kVA. Energy Management: 5000 VA, 3500 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Batter... | SURTD5000XLT1TF3 |
| 473 | Symmetra PX 90kW Scalable to 100kW, 208V with Startup<br>APC SY90K100F. Energy Management: 90000 VA, 90000 W, 93 %. Connectivity: 3PH + N + G. Battery: Lithium-Ion, VRLA, 2 h. Colo... | SY90K100F |
| 474 | Smart-UPS On-Line, 6400 Watts / 8000 VA,Input 208V / Output 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 6U<br>APC Smart-U... | SURT8000RMXLT6U |
| 475 | 125KW 3Ph Diesel Genset 480V 60Hz Emissions Compliant with Start UP<br>APC 125KW 3Ph Diesel Genset . Energy Management: 125000 W, 120/208. Special features: Green. Sound Emission: ... | PG125G3DX6ECS |
| 476 | 12.0V, 134AH, AGM, 45.45 kg, Black<br>APC Battery 12V 134AH H Term FR D. Energy Management: Prismatic, 12 V, 134000 mAh. Color: Black. Weight & Dimensions: 1603.2 oz (45450 g), 6.8... | WB12134HDFR |
| 477 | Symmetra PX 10kW Scalable to 40kW N+1, 208V<br>APC SY10K40F. Energy Management: 10 VA, 10 W, 60 Hz, 162 A. Battery: Sealed Lead Acid, 2 h, 13.5 min, 3.5 min, SYBT4. Color: Black. W... | SY10K40F |
| 478 | Smart-UPS VT 20kVA, 208V, w/2 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 20kVA. Energy Management: 20000 VA, 16000 W, 94 %, 5 %. Connec... | SUVTP20KF2B4S |
| 479 | Back-UPS CS - 210 Watts<br>APC BK350 Back-UPS CS. Energy Management: 350 VA, 210 W, 50/60 Hz, 1020 J. Connectivity: 70.9 " (1.8 m). Battery: 8 h, 18.1 min, 4.7 min. Color: Beige. W... | BK350 |
| 480 | Back-UPS ES 400VA 230V, DE<br>APC Back-UPS ES 400VA, DE. Energy Management: 400 VA, 240 W, 230 V, 230 V, 230 V, 230 | BE400GR |

| | | |
|---|---|---|
| | V, 50 - 60 Hz, 310 J. Connectivity: Type F (Schuko), 78.7 " (2 m... | |
| 481 | Smart-UPS RT 6000VA 208V w/ 208V to 120V Step-Down Transformer<br>APC Smart-UPS RT 6kVA. Energy Management: 6000 VA, 4200 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Batter... | SURT6000XLT1TF3 |
| 482 | Smart-UPS X 1500VA Rack/Tower LCD 120V with Network Card<br>APC Smart-UPS X 1500VA. Energy Management: 1500 VA, 1200 W, 50/60 Hz, 600 J. Connectivity: NEMA 5?15R, NEMA 5?15P, 96.1 ... | SMX1500RM2UNC |
| 483 | Smart UPS 2200 VA USB 120V RM 2U with SU029RM2U installed<br>APC Smart UPS 2200VA. Energy Management: 2200 VA, 1980 W, 50/60 Hz, 480 J. Connectivity: 96.1 " (2.44 m). Battery: Seal... | SUA2200R2X147 |
| 484 | Back-UPS CS, 350VA/210W, Input 230V/Output 230V, Interface Port DB-9 RS-232, USB<br>APC BK350EI. Energy Management: 350 VA, 210 W, 50 - 60 (3), 300 J. Battery: Sealed Lead Acid, 18... | BK350EI |
| 485 | Smart-UPS VT 15KVA 208V w/4 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 15KVA. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: Sealed Lead Ac... | SUVTP15KF4B4 |
| 486 | Smart-UPS 2200VA, RM, 2U, US<br>APC SUA2200RMUS. Energy Management: 2200 VA, 1980 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 480 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?2... | SUA2200RMUS |
| 487 | Smart-UPS VT 15kVA 400V<br>APC Smart-UPS VT 15kVA 400V. Energy Management: 15000 VA, 0 W, 53 Hz. Color: Black. Weight & Dimensions: 21132.3 oz (599090 g). Environmental Conditions:... | SUVTP15KH4B4S |
| 488 | Panelmount Surge Protection Device 208/120V 160KA w/Disconnect<br>APC Panelmount Surge Protection Device 208/120V 160KA w/Disconnect - R. Energy Management: 5500 J, 208 V, 60 Hz, 1... | PMF4D |
| 489 | UPS Replacement Battery Cartridge for select Tripp Lite, APC, Belkin, Best, Powerware, Liebert and other UPS<br>Tripp-Lite RBC51. Battery: Lithium-Ion, 12 V, 3 year(s). Weight & Di... | RBC51 |
| 490 | RBC4A<br>Tripp-Lite RBC4A. Battery: Sealed Lead Acid. Weight & Dimensions: 130.5 oz (3700 g). Color: Black. Environmental Conditions: 0 - 95 %. Other features: 3.82 x 5.87 x 3.7 in... | RBC4A |
| 491 | APC Replacement Battery Cartridge #55. Battery: Lithium-Ion, 816 Wh. Weight & Dimensions: 856.1 oz (24270 g). Other features: 5.59 x 7.2 x 6.81 inch (142 x 183 x 173 mm) | RBC55 |
| 492 | APC Replacement Battery Cartridge #33<br>APC Replacement Battery Cartridge #33. Battery: Sealed Lead Acid (VRLA). Weight | RBC33 |

| | | |
|---|---|---|
| | & dimensions: 5330 g. Environmental conditions: 0 - 40 C, 0... | |
| 493 | APC Battery replacement kit f SmartCell-XR<br>APC Battery Cartridge Replacement #17. Battery: Sealed Lead Acid, 1 . Weight & Dimensions: 91.4 oz (2590 g). Color: Black. Environment... | RBC17 |
| 494 | APC Replacement Battery Cartridge #48<br>APC Replacement Battery Cartridge #48. Battery: Sealed Lead Acid, 3 h. Weight & Dimensions: 464.9 oz (13180 g). Environmental Conditions: 0... | RBC48 |
| 495 | APC Replacement Battery Cartridge #12<br>APC REPLACABLE BATTERY. Battery: Sealed Lead Acid. Weight & Dimensions: 352.7 oz (10000 g). Color: Black. Environmental Conditions: 0 - 40 ... | RBC12 |
| 496 | UPS Replacement Battery Cartridge Kit (2 sets of 4) for select APC UPS<br>Tripp-Lite RBC12A. Battery: Sealed Lead Acid, 3 year(s). Weight & Dimensions: 352.7 oz (10000 g). Color: B... | RBC12A |
| 497 | UPS Replacement Battery Cartridge for select APC UPS<br>Tripp-Lite RBC5A. Battery: Lithium-Ion, 3 year(s). Weight & Dimensions: 172.8 oz (4900 g). Color: Black. Environmental Condi... | RBC5A |
| 498 | Replacement Battery Cartridge #2<br>APC Replacement Battery Cartridge #2. Battery: Sealed Lead Acid. Color: Black<br>Includes: All required connectors, Battery recycling guide, Ins... | RBC2J |
| 499 | Smart-UPS XL 4ft Battery Pack Extension Cable SUA48 series packs<br>APC Smart-UPS XL 4ft Battery Pack Extension Cable SUA48 series packs. Battery: Sealed Lead Acid. Weight & Dimens... | SUA039 |
| 500 | 208V, 3PH, 100 kVA, 818.18 kg<br>APC 100kW Modular Power Distribution Unit. Inputs: 208 V, 60 Hz, 337 A. Outputs: 120-208 V. Energy Management: 278 A, 100000 VA. Color: Black. Weig... | PDPM100F6FM |
| 501 | Smart-UPS RT 48V Battery Pack<br>APC Smart-UPS RT 48V Battery Pack. Battery: Sealed Lead Acid, 5 year(s). Weight & Dimensions: 1160.9 oz (32910 g). Color: Black. Environmental Cond... | SURTA48XLBP |
| 502 | UPS Replacement Battery Cartridge Kit (2 sets of 2) for select APC UPS<br>Tripp-Lite RBC11A. Battery: Sealed Lead Acid, 3 year(s). Weight & Dimensions: 853.6 oz (24200 g). Color: B... | RBC11A |
| 503 | UPS Replacement Battery Cartridge for select APC UPS<br>Tripp-Lite RBC6A. Battery: Lithium-Ion, 3 year(s). Weight & Dimensions: 271.6 oz (7700 g). Color: Black. Environmental Condi... | RBC6A |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 11   −   New Tech Solutions, Inc.   (23 products)**

| | New Tech Solutions, Inc.   Product | Product Number |
|---|---|---|
| 1 | APC Smart-UPS 1000VA USB & Serial 120V NAFTA | SUA1000US |
| 2 | APC Smart-UPS 1500VA "Shipboard Series" | SUA1500X93 |
| 3 | APC Smart-UPS 1500VA USB 120V SHIPBOARD smart ups signalling rs-232 cable, usb cable, user manual<br>APC Smart-UPS 1500VA. Energy Management: 1440 VA, 980 W, 60 Hz, 320 J, O. Conne... | SUA1500RMUS |
| 4 | SUA1500US<br>APC SUA1500US. Energy Management: 1440 VA, 980 W, 459 J. Color: Black. Weight & Dimensions: 849.7 oz (24090 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95 ... | SUA1500R2X93 |
| 5 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2 U<br>APC Smart-UPS 3000VA USB & Serial RM 2U 120V NAFTA. Energy ... | SUA3000RMUS |
| 6 | Smart-UPS 700VA<br>APC Smart-UPS 700VA. Energy Management: 700 VA, 450 W, 50 - 60 Hz. Connectivity: 72 " (1.83 m). Battery: RBC6. Weight & Dimensions: 849.7 oz (24090 g). Other fea... | SU700X167 |
| 7 | APC Smart-UPS 1500VA USB & Serial 120V NAFTA | SUA1500US |
| 8 | APC Smart-UPS 750VA USB & Serial 120V CD with software, Smart UPS signalling RS-232 cable, USB cable, User Manual<br>APC Smart-UPS 750VA USB & Serial 120V. Energy Management: 750 V... | SUA750US |
| 9 | APC NetBotz CCTV Adapter Pod 120 with USB cable - 16ft/5m | NBPD0123 |
| 10 | Smart-UPS 2200VA, RM, 2U, US<br>APC SUA2200RMUS. Energy Management: 2200 VA, 1980 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 480 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?2... | SUA2200RMUS |
| 11 | Netbotz Amp Detector 60-30L (for NEMA L6-30)<br>APC Netbotz Amp Detector 60-30L (for NEMA L6-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. ... | NBDA30L2 |
| 12 | Netbotz Amp Detector 1-30L (for NEMA L5-30)<br>APC Netbotz Amp Detector 1-30L (for NEMA L5-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. eq... | NBDA30L1 |
| 13 | Netbotz Amp Detector 1-15 (for NEMA 5-15)<br>APC Netbotz Amp Detector 1-15 (for NEMA 5-15). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA1501 |
| 14 | Netbotz Amp Detector 1-20 (for NEMA 5-20)<br>APC Netbotz Amp Detector 1-20 (for NEMA 5-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA2001 |

| 15 | Netbotz Amp Detector 6-13G (UK, Ireland)<br>APC Netbotz Amp Detector 6-13G (UK, Ireland). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipmen... | NBDA1301 |
|----|---|---|
| 16 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2250 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Beig... | SU3000RMX93 |
| 17 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard. Energy Management: 700 VA, 450 W, 50 - 60 3 Hz, 320 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SU700X93 |
| 18 | Belt and Hose Replacement Service for SmartGen 125 & 200KW | W1BHRPL-SG-04 |
| 19 | RBC46, 12V, 4.5ah<br>American Battery RBC46. Battery: Sealed Lead Acid, 4.5 Ah, 12 V. Weight & dimensions: 1.361 kg, 74 mm, 112 mm, 99 mm. Environmental conditions: 0 - 40 C, -15 -... | RBC46 |
| 20 | RBC45, 12V, 4.5ah<br>American Battery RBC45. Battery: Sealed Lead Acid, 4.5 Ah, 12 V. Weight & dimensions: 1.361 kg, 74 mm, 112 mm, 99 mm. Environmental conditions: 0 - 40 C, -15 -... | RBC45 |
| 21 | Belt and Hose Replacement Service for SmartGen 80KW | W1BHRPL-SG-03 |
| 22 | RBC2, 12V, 7ah<br>American Battery RBC2. Battery: Sealed Lead Acid, 7 Ah, 12 V. Weight & dimensions: 2.722 kg, 65 mm, 94 mm, 151 mm. Environmental conditions: 0 - 40 C, -15 - 45 C<... | RBC2 |
| 23 | RBC1, 6V, 4ah<br>American Battery RBC1. Battery: Sealed Lead Acid, 4 Ah, 6 V. Weight & dimensions: 1.588 kg, 48 mm, 111 mm, 140 mm. Environmental conditions: 0 - 40 C, -15 - 45 C<b... | RBC1 |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 12  –  Officemax Incorporated  (27 products)**

|    | Officemax Incorporated   Product | Product Number |
|----|----------------------------------|----------------|
| 1  | APC - APC Smart-UPS 1500VA USB 120V SHIPBOARD | SUA1500X93 |
| 2  | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Sm | SU3000RMX93 |
| 3  | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120 | SU700X93 |
| 4  | SUA1500US<br>APC SUA1500US. Energy Management: 1440 | SUA1500R2X93 |
| 5  | APC - APC Smart-UPS 1500VA USB & Serial 120V | SUA1500US |
| 6  | APC Smart-UPS 1500VA USB 120V SHIPBOARD smart ups | SUA1500RMUS |
| 7  | APC - APC NetBotz CCTV Adapter Pod 120 | NBPD0123 |
| 8  | Smart-UPS 700VA<br>APC Smart-UPS 700VA. | SU700X167 |
| 9  | Smart-UPS, 2700 Watts / 3000 VA | SUA3000RMUS |
| 10 | NetBotz 21-Month Bridge Sftwr & Support Warranty | NBSP0132 |
| 11 | NetBotz 21-Month Bridge Sftwr & Support Warranty | NBSP0131 |
| 12 | Smart-UPS 2200VA, RM, 2U, US<br>APC | SUA2200RMUS |
| 13 | NetBotz Sensor Pod 120 with brkt and USB cable | NBPD0122 |
| 14 | NetBotz Camera Pod 120 with brkt and USB cable | NBPD0121 |
| 15 | APC NetBotz Sensor Pod (4-20mA) with USB cable | NBPD0129 |
| 16 | APC NetBotz 4-Port Cat5 Pod Extender. Weig | NBAC0208 |
| 17 | NetBotz 320 Rack Appliance with Camera | NBRK0320 |
| 18 | NetBotz 320 Rack Appliance | NBRK0320E |
| 19 | Netbotz Amp Detector 60-30L | NBDA30L2 |
| 20 | Netbotz Amp Detector 1-30L | NBDA30L1 |
| 21 | Netbotz Amp Detector 1-1 | NBDA1501 |
| 22 | Netbotz Amp Detector 1-2 | NBDA2001 |
| 23 | Netbotz Amp Detector 6-13G (UK, Ireland) | NBDA1301 |
| 24 | Netbotz Amp Detector 1-20L | NBDA20L1 |
| 25 | Netbotz Amp Detector 6-20L | NBDA20L2 |
| 26 | Netbotz Amp Detector 6-16M | NBDA1602 |
| 27 | Netbotz Amp Detector 6-16C | NBDA1601 |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 13  —  PC Mall Gov, Inc.  (20 products)**

|   | PC Mall Gov, Inc.  Product | Product Number |
|---|---|---|
| 1 | Smart-UPS 2200VA USB & Serial 120V | SUA2200US |
| 2 | APC Smart-UPS 1500VA USB 120V SHIPBOARD smart ups signalling rs-232 cable, usb cable, user manual<br>APC Smart-UPS 1500VA. Energy Management: 1440 VA, 980 W, 60 Hz, 320 J, O. Conne... | SUA1500RMUS |
| 3 | A centralized physical infrastructure managemen<br>APC AP95100 Power supplier<br>-physical infrastructure management platform for organizations that need real-time device monitorin... | AP95100 |
| 4 | APC NETBOTZ CCTV ADAPTER POD 120 WITH USB CABLE 16FT 5M | NBPD0123 |
| 5 | IAS APC US UPS PARCEL FOR A SINGLE RACK UPS.FOR USA ONLY. COMBINE WITH A CIS2 SMALL TO MAINTAIN POWERFOR UP TO 5 SECONDS. CHANGES RACK EXTERNAL POWER REQUIREMENTS: REQUIRES 1 XL6-3... | @68IAS-US-UPS-PRCL |
| 6 | APC NetBotz Sensor Pod (4-20mA) with USB cable - 16ft/5m. Weight & Dimensions: 6.35 oz (180 g), 2.52 x 0.787 x 3.82 inch (64 x 20 x 97 mm). Environmental Conditions: 10 - 90 %, - 1... | NBPD0129 |
| 7 | RBC47, 12V, 3.2ah<br>American Battery RBC47. Battery: Sealed Lead Acid, 3.2 Ah, 12 V. Weight & dimensions: 1.361 kg, 70 mm, 66 mm, 147 mm. Environmental conditions: 0 - 40 C, -15 -... | RBC47 |
| 8 | RBC46, 12V, 4.5ah<br>American Battery RBC46. Battery: Sealed Lead Acid, 4.5 Ah, 12 V. Weight & dimensions: 1.361 kg, 74 mm, 112 mm, 99 mm. Environmental conditions: 0 - 40 C, -15 -... | RBC46 |
| 9 | RBC45, 12V, 4.5ah<br>American Battery RBC45. Battery: Sealed Lead Acid, 4.5 Ah, 12 V. Weight & dimensions: 1.361 kg, 74 mm, 112 mm, 99 mm. Environmental conditions: 0 - 40 C, -15 -... | RBC45 |
| 10 | American Battery RBC43. Battery: Sealed Lead Acid, 5 Ah, 12 V. Weight & dimensions: 19.051 kg, 216 mm, 76 mm, 533 mm. Environmental conditions: 0 - 40 C, -15 - 45 C | RBC43 |
| 11 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard. Energy Management: 700 VA, 450 W, 50 - 60 3 Hz, 320 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SU700X93 |
| 12 | APC Smart -UPS 1500VA RM 2U 120V SHIPBOARD CD with software, Installation guide, Smart UPS signalling RS-232 cable<br>APC Smart -UPS 1500VA, 2U. Energy Management: 1440 VA, 980 W, ... | SU80KMBPK |
| 13 | SUA1500US<br>APC SUA1500US. Energy Management: 1440 VA, 980 W, 459 J. Color: Black. Weight & Dimensions: 849.7 oz (24090 g). | SUA1500R2X93 |

| | Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95 ... | |
|---|---|---|
| 14 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2250 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Beig... | SU3000RMX93 |
| 15 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2 U<br>APC Smart-UPS 3000VA USB & Serial RM 2U 120V NAFTA. Energy ... | SUA3000RMUS |
| 16 | Smart-UPS 700VA<br>APC Smart-UPS 700VA. Energy Management: 700 VA, 450 W, 50 - 60 Hz. Connectivity: 72 " (1.83 m). Battery: RBC6. Weight & Dimensions: 849.7 oz (24090 g). Other fea... | SU700X167 |
| 17 | APC Smart-UPS 750VA USB & Serial 120V CD with software, Smart UPS signalling RS-232 cable, USB cable, User Manual<br>APC Smart-UPS 750VA USB & Serial 120V. Energy Management: 750 V... | SUA750US |
| 18 | Netbotz Amp Detector 60-30L (for NEMA L6-30)<br>APC Netbotz Amp Detector 60-30L (for NEMA L6-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. ... | NBDA30L2 |
| 19 | Smart-UPS 2200VA, RM, 2U, US<br>APC SUA2200RMUS. Energy Management: 2200 VA, 1980 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 480 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?2... | SUA2200RMUS |
| 20 | RBC2, 12V, 7ah<br>American Battery RBC2. Battery: Sealed Lead Acid, 7 Ah, 12 V. Weight & dimensions: 2.722 kg, 65 mm, 94 mm, 151 mm. Environmental conditions: 0 - 40 C, -15 - 45 C<... | RBC2 |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 14  –  Synnex Corporation  (48 products)**

| | Synnex Corporation   Product | Product Number |
|---|---|---|
| 1 | APC Smart-UPS 1500VA USB 120V SHIPBOARD smart ups signalling rs-232 cable, usb cable, user manual<br>APC Smart-UPS 1500VA. Energy Management: 1440 VA, 980 W, 60 Hz, 320 J, O. Conne... | SUA1500RMUS |
| 2 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard. Energy Management: 700 VA, 450 W, 50 - 60 3 Hz, 320 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SU700X93 |
| 3 | SUA1500US<br>APC SUA1500US. Energy Management: 1440 VA, 980 W, 459 J. Color: Black. Weight & Dimensions: 849.7 oz (24090 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95 ... | SUA1500R2X93 |
| 4 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2250 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Beig... | SU3000RMX93 |
| 5 | APC Smart-UPS 1500VA USB 120V SHIPBOARD | SUA1500X93 |
| 6 | APC Smart-UPS 1000VA USB & Serial 120V NAFTA | SUA1000US |
| 7 | Smart-UPS VT 20kVA, 16 kW, 1040.91 kg, Black<br>APC Smart-UPS VT 20kVA. Energy Management: 20000 VA, 16000 W, 177 V, 239 V, 200 V, 220 V, 50/60 Hz, 93 % O, 5 %. Connectivity: 3PH ... | SUVTRT20KF5B5S |
| 8 | APC Symmetra RM XR Frame w/4 SYBT2, 220-240V<br>APC Symmetra RM XR Frame w/4 SYBT2, 220-240V. Battery: Sealed Lead Acid. Weight & Dimensions: 3880.1 oz (110000 g). Color: Black. En... | SYRMXR4B4I |
| 9 | APC Smart-UPS 750VA USB & Serial 120V CD with software, Smart UPS signalling RS-232 cable, USB cable, User Manual<br>APC Smart-UPS 750VA USB & Serial 120V. Energy Management: 750 V... | SUA750US |
| 10 | Smart-UPS VT 20kVA, 16 kW, 1040.91 kg, Black<br>APC Smart-UPS VT 20kVA. Energy Management: 20000 VA, 16000 W, 177 V, 239 V, 200 V, 220 V, 50/60 Hz, 93 %, O, 5 %. Connectivity: 3PH ... | SUVTRT20KF5B5S |
| 11 | APC Smart-UPS 750VA USB & Serial 120V CD with software, Smart UPS signalling RS-232 cable, USB cable, User Manual<br>APC Smart-UPS 750VA USB & Serial 120V. Energy Management: 750 V... | SUA750US |
| 12 | Netbotz Amp Detector 6-13G (UK, Ireland)<br>APC Netbotz Amp Detector 6-13G (UK, Ireland). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipmen... | NBDA1301 |
| 13 | Netbotz Amp Detector 1-30L (for NEMA L5-30)<br>APC Netbotz Amp Detector 1-30L (for NEMA L5-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. eq... | NBDA30L1 |

| 14 | Cannot be sold as a stand-alone part, only as part of a configuration. apc isx solution | ISX707598-002 |
|----|----|----|
| 15 | 1) Complete AC Input Capacitor Replacement Service Labor for (1) EPS 7000 UPS<br>APC WACINCAP-E7-00<br><b>Experienced Certified Field Service Engineer</b>\nOur factory trained Fiel... | WACINCAP-E7-00 |
| 16 | Netbotz Amp Detector 60-30L (for NEMA L6-30)<br>APC Netbotz Amp Detector 60-30L (for NEMA L6-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. ... | NBDA30L2 |
| 17 | APC Smart-UPS 1500VA USB & Serial 120V | SUA1500US |
| 18 | Additional Contract PM Visit for (1) Symmetra PX 10kVA 80 or 100 frame UPS and/or PDU<br>APC WPMV-PX-31. System Requirements: Symmetra PX 10kVA<br><b>Labor and travel expenses incl... | WPMV-PX-31 |
| 19 | Custom APC Solution | ISX655020-011 |
| 20 | Netbotz Amp Detector 6-13G (UK, Ireland)<br>APC Netbotz Amp Detector 6-13G (UK, Ireland). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipmen... | NBDA1301 |
| 21 | Netbotz Amp Detector 60-30L (for NEMA L6-30)<br>APC Netbotz Amp Detector 60-30L (for NEMA L6-30). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. ... | NBDA30L2 |
| 22 | Custom APC Solution | ISX655020-011 |
| 23 | APC Smart-UPS 1500VA USB & Serial 120V NAFTA | SUA1500US |
| 24 | 5 X 8 Power Up for Smart-UPS | WSTRTUP-SB-00 |
| 25 | InfraStruXure FAT-test 10-80kW | SYFAT1080 |
| 26 | APC NetBotz CCTV Adapter Pod 120 with USB cable - 16ft/5m | NBPD0123 |
| 27 | Vangent DHHS customized APC solution | ISX768623-009 |
| 28 | Netbotz Amp Detector 6-16M (South Africa)<br>APC Netbotz Amp Detector 6-16M (South Africa). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipm... | NBDA1602 |
| 29 | Netbotz Amp Detector 1-20L (for NEMA L5-20)<br>APC Netbotz Amp Detector 1-20L (for NEMA L5-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. eq... | NBDA20L1 |
| 30 | Netbotz Amp Detector 6-20L (for NEMA L6-20)<br>APC Netbotz Amp Detector 6-20L (for NEMA L6-20). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. eq... | NBDA20L2 |
| 31 | Vangent CMS customized APC solution | ISX775342-009 |
| 32 | Netbotz Amp Detector 6-16C (Cont Europe)<br>APC Netbotz Amp Detector 6-16C (Cont Europe). Color: Black<br>Monitors electrical current consumption on circuits powering I.T. equipmen... | NBDA1601 |
| 33 | APC NetBotz 4-Port Cat5 Pod Extender. Weight & Dimensions: 19.4 oz (550 g), 4.21 x 4.49 x 1.5 inch (107 x 114 x 38 mm). Environmental Conditions: 10 - 90 %, - 177165.4 " (0 - 4500 ... | NBAC0208 |

| 34 | APC NetBotz Sensor Pod (4-20mA) with USB cable - 16ft/5m. Weight & Dimensions: 6.35 oz (180 g), 2.52 x 0.787 x 3.82 inch (64 x 20 x 97 mm). Environmental Conditions: 10 - 90 %, - 1... | NBPD0129 |
|----|---|---|
| 35 | Modular Battery and Recycling Service 1 X SYBT4 | WMBSYB-MB-T4 |
| 36 | Base Training Item | WNCT075112 |
| 37 | Smart-UPS 2200VA USB & Serial 120V | SUA2200US-GSA |
| 38 | Belt and Hose Replacement Service for SmartGen 125 & 200KW | W1BHRPL-SG-04 |
| 39 | Symmetra Extended Run Tower Frame | SYAF16KXR9T |
| 40 | (1) Complete DC Capacitor Replacement Service Labor for (1) Galaxy 5000 UPS | WCAPREPLC-G5-00 |
| 41 | Vangent CMS MCPD Additional Parts | ISX775342-008 |
| 42 | Installation Management Unit | WNPR071020 |
| 43 | INSCOM Ft Gordon 1-1DPGCDC/2 | ISX812232-006 |
| 44 | Silcon 8 to 16 KHz Inverter Upgrade | WUPG8-16KHZ-SL-10 |
| 45 | (2) Year Cool Upgrade for CW 57-91 kW | WCOOLUP-UF-22 |
| 46 | Load Bank Test for SmartGen 125 & 200kw | WLOADBNKTST-SG-04 |
| 47 | Belt and Hose Replacement Service for SmartGen 80KW | W1BHRPL-SG-03 |
| 48 | Belt and Hose Replacement Service for SmartGen 80KW | W1BHRPL-SG-03 |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 15  -  Unistar-Sparco Computers, Inc.  (224 products)**

| | Unistar-Sparco Computers, Inc. Product | Product Number |
|---|---|---|
| 1 | APC Symmetra RM 2-6kVA Battery Module<br>APC Symmetra Battery module. Battery: Sealed Lead Acid. Weight & Dimensions: 776 oz (22000 g). Color: Beige. Environmental Conditions: 0 - ... | SYBT2 |
| 2 | APC Replacement Battery Cartridge #14<br>APC Replacement Battery Cartridge #14. Battery: Sealed Lead Acid. Weight & Dimensions: 3812.2 oz (108073 g). Environmental Conditions: 0 - ... | RBC14 |
| 3 | APC Smart-UPS 1500VA USB 120V SHIPBOARD smart ups signalling rs-232 cable, usb cable, user manual<br>APC Smart-UPS 1500VA. Energy Management: 1440 VA, 980 W, 60 Hz, 320 J, O. Conne... | SUA1500RMUS |
| 4 | Smart-UPS 2200VA USB & Serial 120V NAFTA<br>APC Smart-UPS 2200VA. Energy Management: 2200 VA, 1980 W, 50/60 Hz, 880 J. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Blac... | SUA2200US |
| 5 | APC Symmetra LX Battery Module<br>APC Battery Module 4KVA f Symmetra LX. Energy Management: 120 VA. Battery: Lead-Acid, Internal Battery. Weight & Dimensions: 1026.1 oz (29090 g). ... | SYBT5 |
| 6 | APC Ladder Bracket Kit<br>APC Ladder Bracket Kit<br>APC Ladder Bracket Kit. <p>\nPhysical: <br> \nNet weight 0.30 lbs ( 0.14 kg) <br>\nNet Height 0.16 inches ( 0.41 cm) <br>\nNet W... | AR8166ABLK |
| 7 | APC Smart-UPS XL Modular 48V Extended Run Battery Pack<br>APC Smart-UPS XL Modular 48V Extended Run Battery Pack. Battery: Sealed Lead Acid, 48 V. Weight & Dimensions: 2116.4 oz (6... | SUM48RMXLBP2U |
| 8 | Symmetra XR Frame w/12 SYBATT 208/240V<br>APC Symmetra XR Frame. Battery: Sealed Lead Acid, 10368000 mAh, 208 V, 3 year(s). Weight & Dimensions: 15167.8 oz (430000 g). Environmenta... | SYXR12B12 |
| 9 | APC SYMMETRA EXTENDED RUN FRAME W/12 SYBATTS BLACK (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872- | SYXR12B12-BX120 |

| | | |
|---|---|---|
| | 8482, Email sparco@... | |
| 10 | APC Rack Air Containment Rear Assembly for NetShelter SX 42U 600mm Wide<br>APC Rack Air Containment Rear Assembly for NetShelter SX 42U 600mm Wide. Weight & Dimensions: 758.4 oz (2... | ACCS1001 |
| 11 | APC Rack Air Containment End Caps<br>APC Rack Air Containment End Caps. Weight & Dimensions: 256.4 oz (7270 g). Color: Black. Packaging Data: 8.5 x 76 x 2.01 inch (216 x 1930 x 51 ... | ACCS1002 |
| 12 | APC Smart-UPS RT 5000VA 208V Smart UPS signalling RS-232 cable, User Manual, Web/SNMP Management Card<br>APC Smart-UPS RT 5000VA 208V. Energy Management: 5000 VA, 3500 W, 60 Hz, 48... | SURTD5000XLT |
| 13 | SLA33-BTI, SLA, 24V<br>BTI SLA33-BTI. Battery: Sealed Lead Acid, 24 V, Power Tools, APC BR1500, BX1500, SC1000. Color: Black<br>- Volts: 24V\n- Chemistry: SLA | SLA33-BTI |
| 14 | APC Symmetra 4-16kVA Battery Module<br>APC Symmetra 4-16kVA Battery Module. Battery: Sealed Lead Acid. Weight & Dimensions: 1058.2 oz (30000 g). Color: Beige. Environmental Conditi... | SYBATT |
| 15 | Re16placement Battery Cartridge #26<br>APC Replacement Battery Cartridge #26. Battery: Sealed Lead Acid, 5 year(s). Weight & Dimensions: 91.4 oz (2590 g). Color: Black. Environmental... | RBC26 |
| 16 | RBC-22 REPLACEMENT BATT FOR APC UPS SU700RM2U (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-8482, Email sparco@sparc... | SLA22-BTI |
| 17 | RBC-2 REPLACEMENT BATT FOR APC UPS BK250 280 300 400 500 SERIES (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-8482, ... | RBC-22 REPLACEMENT BATT FOR APC UPS SU700RM2U ( |
| 18 | RBC-8 REPLACEMENT BATT FOR APC UPS SU1400RM SU1400RMNET (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-8482, Email sp... | SLA8-BTI |
| 19 | RBC-4 REPLACEMENT BATT FOR APC UPS BK650M 650MC 650PNP 650S SU620N (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-848... | SLA4-BTI |
| 20 | RBC-11 REPLACEMENT BATT FOR APC UPS SU1400RM | SLA11-BTI |

| | | |
|---|---|---|
| | XLNET/TNET SU200 SER (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-8482... | |
| 21 | RBC-10 REPLACEMENT BATT FOR APC UPS BR250 280 350 350U (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-8482, Email spa... | SLA10-BTI |
| 22 | APC SYMMETRA XR 12 BATTERY UPS TUNE UPS SYXR12RFSH (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-8482, Email sparco@... | SYXR12RFSH |
| 23 | Symmetra PX 10kW Power Module, 208V<br>APC Symmetra PX 10kW. Energy Management: 10000 VA, 10000 W, 60 Hz. Color: Black. Weight & Dimensions: 929.8 oz (26360 g). Environmental Condi... | SYPM10KF |
| 24 | APC REPLACEMENT BATTERY RBC18 PS250 PS450 SC250 SC450 (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-8482, Email spar... | SLA18-BTI |
| 25 | RBC-6 REPLACMENT BATT FOR APC UPS BP1000 SUVS1000 SU1000 SERIES (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-8482, ... | SLA6-BTI |
| 26 | RBC-12 REPLACEMENT BATT FOR APC UPS 2200RM3U/RMI3U SU3000/50000 SER (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-84... | SLA12-BTI |
| 27 | RBC-5 REPLACEMENT BATT FOR APC UPS SU450 450NET SU700 700NET (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-8482, Ema... | SLA5-BTI |
| 28 | PX 40kW Extended Run Battery Frame<br>APC PX 40kW Extended Run Battery Frame. Weight & Dimensions: 8818.5 oz (250000 g). Color: Black. Packaging Data: 30 x 40 x 82 inch (762 x 1016... | SYCFXR8 |
| 29 | NetBotz Sensor Pod 120 with brkt and USB cable - 16ft/5m<br>APC NBPD0122. Weight & Dimensions: 6.35 oz (180 g), 2.6 x 12.4 x 3.82 inch (66 x 315 x 97 mm). Environmental Conditions:... | NBPD0122 |
| 30 | KVM PS/2 Cable - 12'<br>APC PS/2 CABLE - 12inch tbv AP5201 AP5202<br> Switches and cables to allow one | AP5254 |

| | | |
|---|---|---|
| | Keyboard, Monitor and Mouse to control multiple desktops, workstations and se... | |
| 31 | APC ACCS1003. Weight & Dimensions: 481.1 oz (13640 g) | ACCS1003 |
| 32 | Smart-UPS RT 5000VA 208V w/ 208V to 120V Step-Down Transformer<br>APC Smart-UPS RT 5kVA. Energy Management: 5000 VA, 3500 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Batter... | SURTD5000XLT-1TF3 |
| 33 | APC SYMMETRA EXTENDED RUN FRAME W/2 SY BATT- NO RTRNS/CUST PAYS FRT (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-84... | SYXR2B4 |
| 34 | Symmetra RM XR Frame w/4 SYBT2 208/240V<br>APC SYRMXR4. Battery: Symmetra RM XR. Weight & Dimensions: 3880.1 oz (110000 g). Color: Black. Environmental Conditions: 0 - 40 C, 0 - 95... | SYRMXR4 |
| 35 | Symmetra Basic 10-Battery XR Frame<br>APC SYXRBC1. Weight & Dimensions: 24 " (610 mm), 32.5 " (826 mm), 12330 oz (349550 g), 43 " (1092 mm). Color: Beige. Environmental Conditions:... | SYXRBC1 |
| 36 | 4-Post Rackmount Rails<br>APC SU032A. Weight & Dimensions: 96.3 oz (2730 g). Color: Grey<br>APC 4-POST RACKMOUNT RAILS <br>\nFeatures - Bracket(s), Heavy Duty Design <br>\nIncludes... | SU032A |
| 37 | APC NETBOTZ CCTV ADAPTER POD 120 WITH USB CABLE 16FT 5M (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-8482, Email sp... | NBPD0123 |
| 38 | APC RBC 43 replcacement batery<br>BTI SLA43-BTI. Battery: Sealed Lead Acid, UPS. Color: Silver<br>Suitable for APC DLA2200RMI2U, DLA3000RM2U, DLA3000RMl2U, DLA3000RMT2U, SUA2200R2I... | SLA43-BTI |
| 39 | UPS Replacement Battery Cartridge<br>BTI UPS Replacement Battery Cartridge. Battery: Sealed Lead Acid. Color: Black. Certificates: OEM<br>-High quality replacement Battery.\n-Guara... | SLA7-BTI |
| 40 | SLA17-BTI - 12 V - Black<br>BTI SLA17-BTI. Battery: Sealed Lead Acid, 12 V. Color: Black | SLA17-BTI |
| 41 | UPS Replacement Battery Cartridge Battery Unit Lead-acid<br>BTI SLA21-BTI UPS Battery. Battery: Sealed Lead Acid. Color: Black<br>- High quality replacement Battery.\n-Guaranteed ... | SLA21-BTI |

| 42 | Symmetra RM/LX Cable, 4 Ft<br>APC SYOPT4. Connectivity: 48 " (1.22 m). Color: Black. Weight & Dimensions: 96.3 oz (2730 g)<br>Symmetra RM and LX 4 Ft. extender battery cable for 20... | SYOPT4 |
| 43 | RBC-23 REPLACEMENT BATT FOR APC UPS SU1000RM2U (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-8482, Email sparco@spar... | SLA23-BTI |
| 44 | APC ACCS1005. Weight & Dimensions: 23.6 x 7.72 x 75.2 inch (600 x 196 x 1911 mm), 763.3 oz (21640 g) | ACCS1005 |
| 45 | SLA35-BTI<br>BTI SLA35-BTI. Battery: Sealed Lead Acid, 12 V. Color: Black | SLA35-BTI |
| 46 | SLA32-BTI, SLA, 24V<br>BTI SLA32-BTI. Battery: Sealed Lead Acid, 24 V, Power Tools. Color: Black<br>- Volts: 24V\n-Chemistry: SLA | SLA32-BTI |
| 47 | UPS Replacement Battery Cartridge Battery Unit Lead-acid<br>BTI SLA24-BTI UPS Battery. Battery: Sealed Lead Acid. Color: Black<br>- High quality replacement Battery.\n-Guaranteed ... | SLA24-BTI |
| 48 | SLA48-BTI<br>BTI SLA48-BTI. Battery: Sealed Lead Acid, 12 V. Color: Black<br>-Volts: 12V.\n-Chemistry: SLA.\n-Color: Black. | SLA48-BTI |
| 49 | Performance SurgeArrest - 11 Outlets - 120V<br>APC P11VT3 Performance SurgeArrest. Energy Management: 2030 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 37.4 oz (1060 g). ... | P11VT3 |
| 50 | Personal SurgeArrest - 8 outlet<br>APC PER8T Personal SurgeArrest. Energy Management: 240 J, 120 V, 50/60 Hz. Connectivity: 70.9 " (1.8 m). Color: Beige. Weight & Dimensions: 28.9 ... | PER8T |
| 51 | Power Cord Kit 10A 230V<br>APC Power Cord Kit 10A 230V. Connectivity: 24 " (0.61 m). Energy Management: 120, 208, 230 V. Color: Black. Weight & Dimensions: 15.2 oz (430 g), 7.99 x ... | AP9890 |
| 52 | APC Smart-UPS SC, 620VA/390W, Input 230V/Output 230V, Interface Port DB-9 RS-232<br>APC Smart-UPS SC 620VA. Energy Management: 620 VA, 390 W, 50 - 60 3(auto sensing). Battery: Mai... | SC620I |
| 53 | Notebook Surge Protector - 100-240V<br>APC PNOTEPROC8 Notebook Surge Protector. Energy Management: 180 J, 120 V, 50/60 Hz. Color: Silver. Weight & Dimensions: 3.17 oz (90 g). Envir... | PNOTEPROC8 |

| 54 | Power Cord 16A C19>C20<br>APC Power Cord 16A C19>C20. Connectivity: 179.9 " (4.57 m). Energy Management: 120, 208, 230 V, 16 A. Color: Black. Weight & Dimensions: 56.1 oz (1590 g),... | AP9887 |
|---|---|---|
| 55 | APC SMART-UPS RT 3000VA 120V<br>APC SMART-UPS RT 3000VA 120V. Energy Management: 3000 VA, 2100 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Battery: Sealed Lead Acid, 2.5 h,... | SURTA3000XL |
| 56 | Smart-UPS VT 15kVA 400V w/2 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 15kVA 400V w/2. Energy Management: 15000 VA, 12000 W, 40/70 Hz, 21 A. Ba... | SUVTP15KH2B2S |
| 57 | Smart-UPS VT 30kVA 400V w/4 Batt. Mod., Start-Up 5X8, Internal Maint Bypass, Parallel Capability<br>APC Smart-UPS VT 30kVA 400V. Energy Management: 30000 VA, 24000 W, 40/70 Hz, 41 ... | SUVTP30KH4B4S |
| 58 | APC Smart-UPS VT, 16000kW/20000kVA, 208V 3PH, 208V, Output 120V, DB-9 RS-232, Smart-Slot<br>APC SUVTP20KF3B4S. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 5 h. C... | SUVTP20KF3B4S |
| 59 | APC Smart-UPS On-Line, 16kW/20kVA, 208V/208V, DB-9, RS-232, RJ-45 10/100 Base-T, Smart-Slot<br>APC SURT20KRMXLT. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: Lead-Acid,... | SURT20KRMXLT |
| 60 | APC Symmetra LX 12kVA Scalable to 16kVA N+1 Tower, 208/240V Input, 208/240V and 120V Output<br>APC SYA12K16P. Energy Management: 12 VA, 9600 W, 65 Hz. Battery: Sealed Lead Acid, 3 ... | SYA12K16P |
| 61 | APC Smart-UPS RT, 1050 Watts / 1500 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Extended runtime model, Rack Height 2 U<br>APC Smart-UPS RT 1500VA. En... | SURTA1500XL |
| 62 | APC Symmetra RM 2-6kVA Power Module (2kVA)<br>APC SYMMETRA RACKMOUNT POWERMODULE. Energy Management: 2000 VA, 1400 W, 50 - 60 Hz. Weight & Dimensions: 282.2 oz (8000 g). Other feat... | SYPM2KU |
| 63 | APC Smart -UPS 1500VA RM 2U 120V SHIPBOARD CD with software, Installation guide, Smart UPS signalling RS-232 cable<br>APC Smart -UPS 1500VA, 2U. Energy Management: 1440 VA, 980 W, ... | SU80KMBPK |
| 64 | Smart-UPS RT 3000VA 230V<br>APC Smart-UPS RT 3000VA | SURTD3000XLI |

| | | |
|---|---|---|
| | 230V. Energy Management: 3000 VA, 2100 W, 50 - 60, 50/60 Hz, 480 J. Connectivity: 96.1 " (2.44 m). Battery: RBC44, 33.9 min, 14.... | |
| 65 | Smart-UPS RT 10000VA 200V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T<br>APC Smart-UPS RT 10000VA 200V. Energy Management: 10000 VA, 8000 W, 160 V, 280 V, 200 V, 50/60 Hz. Con... | SURT10000XLJ |
| 66 | Symmetra LX 16kVA Scalable to 16kVA N+1 Ext. Run Tower, 208/240V Input, 208/240Vand 120V Output<br>APC Symmetra LX 16kVA UPS. Energy Management: 16000 VA, 45 - 65 Hz. Battery: 7.5 ... | SYA16K16PXR |
| 67 | Smart-UPS 3000VA, LCD, 120V<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2700 W, 50/60 Hz, 530 J, 98 %, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, 72 " (1.83 m). Battery: S... | SMT3000 |
| 68 | SY PX 80 kVA BATTERY FRAME FULLY POPULATED W/ SY PX BATT MODULES<br>APC SYMMETRA PX 80 KVA BATTERY FRAME W/ OUT A START-UP. Color: Black. Weight & Dimensions: 33670.8 oz (954550 g)... | SYCF8BF |
| 69 | Symmetra LX 4kVA Scalable to 8kVA N+1 Tower UPS<br>APC Symmetra LX 4kVA UPS. Energy Management: 4000 VA, 3200 W. Battery: Sealed Lead Acid, 3 h, SYBT5. Color: Black, Silver. Weight... | SYA4K8P |
| 70 | A centralized physical infrastructure managemen<br>APC AP95100 Power supplier<br>-physical infrastructure management platform for organizations that need real-time device monitorin... | AP95100 |
| 71 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2250 W, 50/60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: RBC11, 3 h. Color: Beig... | SU3000RMX93 |
| 72 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard. Energy Management: 700 VA, 450 W, 50 - 60 3 Hz, 320 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SU700X93 |
| 73 | SUA1500US<br>APC SUA1500US. Energy Management: 1440 VA, 980 W, 459 J. Color: Black. Weight & Dimensions: 849.7 oz (24090 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95 ... | SUA1500R2X93 |
| 74 | APC SY30K40F Symmetra PX 30kW Scalable to 40kW N+1, 208V, User Manual, Web/SNMP Management Card<br>APC | SY30K40F |

| | | |
|---|---|---|
| | SY30K40F Symmetra PX 30kW Scalable to 40kW Rack-mountable UPS. Energy Managem... | |
| 75 | APC Smart-UPS XL Modular 3000VA 120V Rackmount/Tower CD with software, Installation guide, Rack Mounting brackets, Rack Mounting support rails, Smart UPS signalling RS-232 cable<br... | SUM3000RMXL2U |
| 76 | Symmetra 8kVA Scalable to 16kVA N+1 380-415V 3:1<br>APC Symmetra 8kVA Scalable to 16kVA N+1 380-415V 3:1. Energy Management: 8000 VA, 5600 W, 45 - 65 Hz. Battery: 17 min, 5.1 min. ... | SY8KEX |
| 77 | SurgeArrest Panelmount 480/277 160kA with Disconnect and Surge Counter, Modular<br>APC PMG4DS-A. Energy Management: 480 V, 50/60 Hz, 160000 A, 80000 A. Color: Grey. Weight & Dimens... | PMG4DS-A |
| 78 | 208/120V, 120KA, NEMA 3R/12, EMI/RFI 30 dB, Grey, 8.64kg<br>APC SurgeArrest Pannelmount. Energy Management: 208 V, 50/60 Hz, 120000 A, 60000 A. Color: Grey. Weight & Dimensions: 30... | PMF3S-A |
| 79 | Surge Suppression, 5-wire (3PH + N + G), 600V, 16.82 kg, Grey<br>APC PML3DS-A. Energy Management: 50/60 Hz. Color: Grey. Weight & Dimensions: 59.3 oz (1682 g), 16.5 " (418 mm), 5.9... | PML3DS-A |
| 80 | 120V, 2PH+G, 30 dB, LEDs, 8.64kg, Grey<br>APC SurgeArrest Panelmount 240/120V 120KA. Energy Management: 50/60 Hz, 120000 A, 60000 A. Color: Grey. Weight & Dimensions: 304.8 oz (864... | PMP3S-A |
| 81 | APC Symmetra RM XR Frame w/4 SYBT2, 220-240V<br>APC Symmetra RM XR Frame w/4 SYBT2, 220-240V. Battery: Sealed Lead Acid. Weight & Dimensions: 3880.1 oz (110000 g). Color: Black. En... | SYRMXR4B4I |
| 82 | APC Symmetra RM XR Frame w/4 SYBT2, 220-240V<br>APC Symmetra RM XR Frame w/4 SYBT2, 220-240V. Battery: Sealed Lead Acid. Weight & Dimensions: 3880.1 oz (110000 g). Color: Black. En... | SYRMXR4B4I |
| 83 | APC Ladder Clamp Kit<br>APC Ladder Clamp Kit<br>APC Ladder Clamp Kit. <p>\nPhysical: <br> \nNet weight 0.70 lbs ( 0.32 kg) <br>\nNet Height 1.00 inches ( 2.54 cm) <br>\nNet Width 3... | AR8169 |
| 84 | Commercial/Industrial Surge Suppression, 120V, 230V, Input Hard Wire 3-wire (2PH + G), Grey<br>APC PMP3DS-A. Energy Management: 230 V, 50/60 Hz. Color: Grey. Weight & | PMP3DS-A |

| | Dimensions: 5... | |
|---|---|---|
| 85 | SurgeArrest Panelmount 480/277V 160KA with Surge Counter<br>APC PMG4S-A. Energy Management: 480 V, 50/60 Hz, 160000 A, 80000 A. Color: Grey. Weight & Dimensions: 304.8 oz (8640 g).... | PMG4S-A |
| 86 | Phase Module, 480V 3PH, 120KA for Modular Panels, RJ45, Black<br>APC MG3-A. Energy Management: 480 V. Color: Black. Weight & Dimensions: 32.1 oz (910 g), 3.27 " (83 mm), 2.8 " (71 ... | MG3-A |
| 87 | Surge Protective, 120V/208V 3PH, 120KA, Black<br>APC BMF3-A. Energy Management: 208 V. Color: Black. Weight & Dimensions: 128.4 oz (3640 g), 10.7 " (272 mm), 2.4 " (61 mm), 7.44 " ... | BMF3-A |
| 88 | APC hp Adapter Kit - N Class/RP7400<br>APC hp Adapter Kit - N Class/RP7400<br>APC hp Adapter Kit - N Class/RP7400.<br>\nIncludes - Installation Guide, Qty 2 - Brackets<p>\nPhysic... | AR8014 |
| 89 | 3Wire whip W/L6-30 25 feet<br>APC 3-Wire Whip Power Extention Cable - Black - 25ft. Connectivity: 300 " (7.62 m). Color: Black. Weight & Dimensions: 70.9 oz (2010 g), 7.99 x 7.99 x... | PDW25L6-30C |
| 90 | RS-232 UPS and Extension Cables<br>APC IBM Series I5 Cable. Connectivity: 72 " (1.83 m). Weight & Dimensions: 3.88 oz (110 g)<br>For operating systems with basic shutdown capabilit... | AP98274 |
| 91 | Symmetra PX250/500 Air Filter<br>APC SYOPT005<br>APC Symmetra PX250/500 Air Filter | SYOPT005 |
| 92 | Symmetra LX power distribution panel; L14-30, L5-20<br>APC SYAPD1. Outputs: 200 - 208 V. Color: Black. Weight & Dimensions: 5.98 x 2.01 x 5 inch (152 x 51 x 127 mm), 64.2 oz (1820 ... | SYAPD1 |
| 93 | Switched Rack PDU , Input: 208V 3PH , Input Connections: NEMA L21-20P , Cord Length: 10 feet ( 3.05 meters ) , Output: 120V , Output Connections: NEMA 5-20R<br>APC Rack PDU, Switch... | AP7990 |
| 94 | Basic Rack PDU , Input: 208V , Input Connections: NEMA L14-30P , Cord Length: 28 feet ( 8.53 meters ) , Output: 208V , Output Connections: NEMA L6-30R<br>APC Rack PDU Extender, Bas... | AP7584 |
| 95 | Rack PDU, Basic, Zero U, 20A, 120V, (14)5-15<br>APC Rack PDU- Basic- Zero U. Inputs: 120 V, 50/60 Hz, 20 A. Outputs: | AP9551 |

| | | |
|---|---|---|
| | 120 V. Energy Management: 20 A, 2400 VA. Color: Black. Weight &... | |
| 96 | Rack PDU Extender, Basic, 2U, 30A, 120V, (12)5-20<br>APC Basic Rack 4.992kVA. Inputs: 208 V, 50/60 Hz, 30 A. Outputs: 120 V. Energy Management: 24 A, 5760 VA. Color: Black. Weight ... | AP7582 |
| 97 | IT Power Distribution Module 3 Pole 5 Wire 32A IEC309 560cm<br>APC IT Power Distribution Module 3 Pole 5 Wire. Inputs: 400 V, 32 A. Outputs: 400 V. Energy Management: 32 A. Weight ... | PDM3532IEC-560 |
| 98 | SYMMETRA LX EXTENDED RUN TOWER W/9 SYBT5, 208V<br>APC Symmetra LX. Battery: Sealed Lead Acid, 7776000 mAh. Weight & Dimensions: 12314.1 oz (349100 g). Color: Black. Environmental C... | SYAXR9B9 |
| 99 | Symmetra 12kVA Scalable to 16kVA N+1 208/240V w/Outlets<br>APC Symmetra 12kVA Scalable UPS. Energy Management: 12000 VA, 8400 W, 45/65 Hz. Battery: Sealed Lead Acid, SYBATT, 2.50 h... | SY12KEX-PD |
| 100 | Symmetra RM Redundant Intelligence Modul<br>APC Symmetra M2. Color: White. Weight & Dimensions: 95.9 oz (2720 g). Environmental Conditions: -5 - 55 C. Other features: 8.27 x 19.3 x... | SYRIM2 |
| 101 | Symmetra RM 12kVA Scalable to 12kVA N+1 or 16kVA 208/240V w/(2) 208 to 120V 5kVA Step-Down Trans<br>APC Symmetra RM 12kVA Scalable UPS. Energy Management: 12000 VA, 8400 W, 60 Hz. ... | SYP12K12RMT-P2 |
| 102 | Smart-UPS Power Module 1500VA 230V<br>APC Smart-UPS Power Module 1500VA 230V. Energy Management: 1500 W, 230 V. Weight & Dimensions: 609.5 oz (17280 g). Environmental Conditions: 0... | SUPM1500 |
| 103 | Symmetra LX 8kVA Scalable to 16kVA N+1, Tower UPS<br>APC Symmetra LX 8kVA UPS. Energy Management: 8000 VA, 6400 W. Battery: Sealed Lead Acid, 3 h, 528.4 min, 254.1 min, SYBT5. Colo... | SYA8K16P |
| 104 | Smart-UPS VT 15kVA 208V w/2 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 15kVA. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: Sealed L... | SUVTP15KF2B2S |
| 105 | Symmetra 16kVA Scalable to 16kVA N+1 208/240V w/Outlets<br>APC Symmetra 16kVA. Energy Management: 16000 VA, 11200 W, 45/65 Hz. Battery: Sealed Lead Acid, | SY16K-PD |

| | SYBATT, 3 h. Color: Beige.... | |
|---|---|---|
| 106 | Symmetra LX 32U Left Side Panel<br>APC Symmetra LX 32U Left Side Panel. Energy Management: 0 VA. Weight & Dimensions: 430.3 oz (12200 g). Packaging Data: 33 x 4.69 x 60.8 inch (838... | SYAFSU12L |
| 107 | Symmetra PX 40 kVA Extended Run Frame w/ a start-up<br>APC SYCFXR8S. Color: Black. Weight & Dimensions: 8818.5 oz (250000 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 - 95... | SYCFXR8S |
| 108 | Smart-UPS Power Module 3000VA 230V<br>APC Smart-UPS Power Module 3000VA 230V. Energy Management: 3000 W, 230 V. Weight & Dimensions: 609.5 oz (17280 g). Environmental Conditions: 0... | SUPM3000 |
| 109 | Symmetra RM 2-6kVA N+1 Floor Mount Kit<br>APC Symmetra RM. Weight & Dimensions: 769.7 oz (21820 g). Color: Black. Material: Aluminium. Packaging Data: 22 x 30 x 13 inch (559 x 762 ... | SYOPT1 |
| 110 | Symmetra RM 12kVA Scalable to 12kVA N+1 or 16kVA 208/240V<br>APC Symmetra RM 12kVA Scalable UPS. Energy Management: 12000 VA, 8400 W, 50 - 60 Hz. Battery: Sealed Lead Acid, 3 h, 15... | SYP12K12RMT |
| 111 | Home/Office SurgeArrest 8 Outlets with tel2/splitter jacks, 120V<br>APC Home/Office SurgeArrest 8 Outlets with tel2/splitter jacks, 120V . Energy Management: 1750 J, 120 V, 50 - 60... | P8T3 |
| 112 | InRoom SC Portable 2.9 kW, 120V, 60Hz<br>APC Cooling Units. Weight & Dimensions: 1090.3 oz (30910 g), 17.7 x 14.6 x 33.1 inch (450 x 370 x 840 mm). Energy Management: 120V, 60Hz, 1... | ACPSC2000 |
| 113 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Rack Height 2U<br>APC Smart UPS 3000VA RM, 2U, 120V. Energy Management: 3000 ... | SUA3000R2X145 |
| 114 | Smart-UPS VT rack mounted 20kVA 208V w/ISO XFMR w/3 batt mod. exp. to 5, w/PDU & startup<br>APC SUVTRT20KF3B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz, O. Battery: Sealed L... | SUVTRT20KF3B5S |
| 115 | Symmetra LX 8kVA Scalable to 16kVA N+1 Ext. Run Tower UPS - Dual C<br>APC Symmetra LX 8kVA UPS. Energy Management: 8000 VA, 6400 W. Battery: Sealed Lead Acid. Color: Black, Silver.... | SYA8K16PXR |

| 116 | Symmetra LX 16kVA Scalable to 16kVA N+1 Tower, 208/240V Input, 208/240V and 120V Output<br>APC Symmetra LX 16kVA UPS. Energy Management: 16000 VA, 12800 W. Battery: Sealed Lead Aci... | SYA16K16P |
| 117 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2 U<br>APC Smart-UPS 3000VA USB & Serial RM 2U 120V NAFTA. Energy ... | SUA3000RMUS |
| 118 | Symmetra LX 8kVA Tower UPS - Dual Conversion Online UPS<br>APC Symmetra LX 8kVA UPS . Energy Management: 8000 VA, 6400 W. Battery: Sealed Lead Acid, 3 h, 17 min, 5.9 min, SYBT5. Co... | SYA8K8P |
| 119 | Symmetra RM 12kVA Scalable to 12kVA N+1 or 16kVA 208/240V w/208 to 120V 5kVA Step-Down Transform<br>APC Symmetra RM 12kVA Scalable UPS. Energy Management: 12000 VA, 8400 W, 60 Hz. ... | SYP12K12RMT-P1 |
| 120 | AIS 3000, 16 kW / 20 kVA, 4x RBC, 46.8 min HL, 18.3min FL, grey, 627kg<br>APC AIS 3000. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 5 h, 46.8 min, 18.3 min. Colo... | ISVT20KH4B4S |
| 121 | Pwr Cord, 15A, 100-120V, C19 to 5-15<br>APC Pwr Cord, 15A, 100-120V, C19 to 5-15. Connectivity: 98.4 " (2.5 m). Energy Management: 120 V, 50 - 60 Hz, 15 A. Color: Black. Weight & D... | AP9872 |
| 122 | Sony Vaio N505 series (N505VX, N505VE, 505TR, 505TS, 505TX, 505F, 505FX, 505G, 505GX, C1XS) Notebook<br>APC Sony Vaio N505 series batteries. Weight & Dimensions: 24 oz (680 g). Cer... | LBCSY2 |
| 123 | TC 5wire whip W/L21-20 19 FT<br>APC TC 5wire whip W/L21-20 19 FT. Connectivity: 228.3 " (5.8 m). Color: Black. Weight & Dimensions: 114.6 oz (3250 g), 7.99 x 7.99 x 4.02 inch (203 ... | PDW19L21-20R |
| 124 | APC Power Cord 16A 200-240V. Energy Management: 200 - 240 V, 16 A. Color: Black | AP9871 |
| 125 | Rack Air Distribution Unit Replacement Filter<br>APC REPLACEMENT FILTER AIR DIST UNIT<br>Rack Air Distribution Unit Replacement Filter - Air Distribution for Power Dense Enclosures... | ACF001RF |
| 126 | IEC C13 TO C14 2M<br>APC AP9870. Connectivity: 98.4 " (2.5 m). Energy Management: 120, 208, 230 V, 50 - 60 Hz, 10 A. Color: Black. Weight & Dimensions: 1.57 x 3.15 x 7.87 inch (40 ... | AP9870 |

| | | |
|---|---|---|
| 127 | APC Smart-UPS VT rack mounted 20kVA 480V in, 208V out, w/2 batt mod. exp. to 5, w/PDU & startup, Output 120V, 208V, 208V 3PH, Extended runtime model.<br>APC SUVTR20KG2B5S Smart-UPS... | SUVTR20KG2B5S |
| 128 | Symmetra RM 8kVA Scalable to 12kVA N+1 or 16kVA 208/240V<br>APC Symmetra RM 8kVA Scalable UPS. Energy Management: 8000 VA, 5600 W. Battery: Sealed Lead Acid, 3 h, 15.3 min, 4.4 min... | SYP8K12RMT |
| 129 | Smart-UPS 700VA<br>APC Smart-UPS 700VA. Energy Management: 700 VA, 450 W, 50 - 60 Hz. Connectivity: 72 " (1.83 m). Battery: RBC6. Weight & Dimensions: 849.7 oz (24090 g). Other fea... | SU700X167 |
| 130 | APC Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Rack Height 2U<br>APC Smart-Ups 3000VA, USB, 120V. Energy Management: 300... | SUA3000R2X180 |
| 131 | Symmetra PX96/160 Battery frame for 9 Battery modules with startup<br>APC SYCFXR9-S. Weight & Dimensions: 12169.5 oz (345000 g). Color: Black. Packaging Data: 33.4 x 47.6 x 84.6 in... | SYCFXR9-S |
| 132 | InfraStruXure Central Enterprise, 4GB/5 x 300GB RAID-5, DNS, HTTP, HTTPS, SMS, SMTP, SNMP, SSL, TCP/IP, RJ-45 10/100 Base-T, USB, 25kg, silver<br>APC InfraStruXure Central Enterpri... | AP9475 |
| 133 | PowerChute Plus Unix SCO SunOS Solaris AIX en DEC OSF 1<br>APC AP9004. System Requirements: AIX, SCO Unix, Solaris<br>APC highly recommends that all customers upgrade to PowerChute... | AP9004 |
| 134 | APC 2-Post Mounting Kit for Smart-UPS and Symmetra<br>APC Mounting Kit 2 post f Smart UPS+Symmetra. Weight & Dimensions: 2.01 x 10.5 x 3.5 inch (51 x 267 x 89 mm), 48 oz (1360 g)<b... | AP9625 |
| 135 | 80kW, 80 kVA, 208V, 312A Max, Black<br>APC PD80F6FK1-M. Inputs: 208 V, 312 A. Outputs: 208 V. Energy Management: 277.5 A, 80000 VA. Color: Black. Weight & Dimensions: 29 x 36 x 81 ... | PD80F6FK1-M |
| 136 | Rack PDU, Switched, Zero U, 5.7kW, 120V, (24)5-20<br>APC Switched Rack 5.7kVA. Inputs: 208 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A, 5700 VA. Color: Black. Weight... | AP7960 |
| 137 | Switched Rack PDU<br>APC AP7968 Switched Rack. Inputs: | AP7968 |

| | | |
|---|---|---|
| | 208 V, 50/60 Hz. Outputs: 208 V. Energy Management: 35 A, 12500 VA. Color: Black. Weight & Dimensions: 2.2 x 3.5 x 70 inch (5... | |
| 138 | Rack PDU 2G, SWITCHED, ZEROU, 5.7KW, 200/208V, (21) C13 & (3) C19<br>APC AP8961. Inputs: 208 V, NEMA L21-20P, 50/60 Hz, 20 A. Outputs: C13 coupler, C19 coupler, 208 V. Color: Black... | AP8961 |
| 139 | Smart UPS XL 2200VA Rackmount 3U<br>APC Smart UPS XL 2200VA Rackmount 3U. Energy Management: 2200 VA, 1980 W, 50 - 60 Hz, 480 J, O. Connectivity: 72 " (1.83 m). Battery: 3 h, 26.3 ... | SUA2200RMXLI3U |
| 140 | APC Smart-UPS 750VA USB & Serial 120V CD with software, Smart UPS signalling RS-232 cable, USB cable, User Manual<br>APC Smart-UPS 750VA USB & Serial 120V. Energy Management: 750 V... | SUA750US |
| 141 | Smart-UPS VT, 12 kW/15 kVA, 120V/208V/208V 3PH, black, 506.82 kg<br>APC SUVTP15KF3B4S. Energy Management: 15000 VA, 70 Hz. Battery: VRLA, 5 h. Color: Black. Weight & Dimensions: 17... | SUVTP15KF3B4S |
| 142 | Rack PDU 2G, Switched, ZeroU, 20A/208V, 16A/230V, (7) C13 & (1) C19<br>APC PDU 2G. Weight & Dimensions: 113.9 oz (3230 g). Environmental Conditions: 5 - 95 %, -5 - 45 C<br>Full-fea... | AP8958 |
| 143 | APC Power Cable Ladder 12" (30cm) wide<br>APC Power Cable Ladder 12" (30cm) wide<br>Power Cable Ladder 12" (30cm) wide. <p>\nPhysical: <br> \nNet weight 20.50 lbs ( 9.32 kg) <br>\n... | AR8165AKIT |
| 144 | Rack ATS, 5.7kW, 100/120V, (2)L21-20 in, (1)L21-20 out<br>APC 1U Rack Mountable 16A Automatic Transfer Switch. Inputs: 208 V, 50 - 60 Hz, 20 A. Outputs: 208 V. Energy Management: 1... | AP7701 |
| 145 | APC Smart-UPS VT rack mounted 20kVA 480V in, 208V out, w/2 batt mod. exp. to 5, w/PDU & startup, Output 120V, 208V, 208V 3PH, Extended runtime model.<br>APC SUVTR20KG2B5S Smart-UPS... | SUVTR20KG2B5S |
| 146 | Symmetra RM 8kVA Scalable to 12kVA N+1 or 16kVA 208/240V<br>APC Symmetra RM 8kVA Scalable UPS. Energy Management: 8000 VA, 5600 W. Battery: Sealed Lead Acid, 3 h, 15.3 min, 4.4 min... | SYP8K12RMT |
| 147 | Smart-UPS 700VA<br>APC Smart-UPS 700VA. Energy Management: 700 VA, 450 W, 50 - 60 Hz. Connectivity: 72 " | SU700X167 |

| | | |
|---|---|---|
| | (1.83 m). Battery: RBC6. Weight & Dimensions: 849.7 oz (24090 g). Other fea... | |
| 148 | APC Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Rack Height 2U<br>APC Smart-Ups 3000VA, USB, 120V. Energy Management: 300... | SUA3000R2X180 |
| 149 | SurgeArrest Panelmount 240/120V 160KA with Disconnect and Surge Counter<br>APC SurgeArrest Panelmount 240/120V. Energy Management: 120/230 V, 50/60 Hz. Color: Grey. Weight & Dimens... | PMP4DS-A |
| 150 | 240/120V, 120KA, NEMA 1, EMI/RFI 30 dB, Grey, 8.64kg<br>APC SurgeArrest Pannelmount. Energy Management: 120 V, 50/60 Hz, 120000 A, 120000 A. Color: Grey. Weight & Dimensions: 304.8... | PMP3XS-A |
| 151 | 208/120V 120KA, Input 5-wire (3PH + N + G)<br>APC PMF3DS-A. Energy Management: 208 V, 50 - 60 Hz, 120000 A, 60000 A. Color: Grey. Weight & Dimensions: 593.3 oz (16820 g). Environme... | PMF3DS-A |
| 152 | SurgeArrest PM 208/120V 80KA, Non-modular<br>APC SurgeArrest PM 208/120V 80KA, Non-modular. Energy Management: 208 V, 50/60 Hz, 80000 A, 40000 A. Color: Black. Weight & Dimensions:... | PMF2X-A |
| 153 | Power connector options for a variety of IT equipment<br>APC AP9877. Connectivity: 78 " (1.98 m). Energy Management: 120, 208, 230 V, 16 A. Color: Black. Weight & Dimensions: 3.94 ... | AP9877 |
| 154 | ProtectNet 19" Rackmount Kit<br>APC ProtectNet 19" Rackmount Kit<br>APC PROTECTNET RACK MOUNT SHELF. Modular, Scalable Surge Protection for Network and Telecommunication Data lines... | PRM |
| 155 | 208/120V 120KA, Input 5-wire (3PH + N + G)<br>APC PMF3XS-A. Energy Management: 208 V, 50 - 60 Hz, 120000 A, 120000 A. Color: Grey. Weight & Dimensions: 304.8 oz (8640 g). Environme... | PMF3XS-A |
| 156 | 480V, 3Ph, 3PH+N+G, 30 dB, LEDs, 8.64kg, Grey<br>APC SurgeArrest Panelmount 480/277V 120KA. Energy Management: 50/60 Hz, 120000 A, 60000 A. Color: Grey. Weight & Dimensions: 304.8 ... | PMG3S-A |
| 157 | TC 5-Wire Whip W/L21-20 13ft<br>APC TC 5Wire Whip W/L21-20 13 FT. Color: Black. Weight & Dimensions: 81.8 oz (2320 g), 7.99 x 7.99 x 4.02 inch (203 x 203 x 102 | PDW13L21-20R |

| | | |
|---|---|---|
| | mm)<br>APC Power Dis... | |
| 158 | Backplate Kit, 4x 5-15R, 4x L5-15R for 2200/3000VA 120V Smart-UPS Tower Models<br>APC SU028. Connectivity: NEMA 5?15R. Weight & Dimensions: 31.7 oz (900 g), 7.01 " (178 mm), 10 " (... | SU028 |
| 159 | 8ft Power Cord - Black - 208V AC - 8ft<br>APC 8ft Power Cord. Connectivity: IEC 320 C19, NEMA L6-30P, 96.1 " (2.44 m). Energy Management: 208 V. Color: Black<br>APC Power Cords, In... | AP9896 |
| 160 | 1 x NEMA L14-30R & 2 x NEMA L5-20R Outlets, 208V, 0.91kg<br>APC SURT016. Inputs: 208 V, 50/60 Hz. Color: White. Weight & Dimensions: 4.76 x 2.01 x 7.48 inch (121 x 51 x 190 mm), 32... | SURT016 |
| 161 | Blanking Panel Kit (1U, 2U, 4U, 8U) Black<br>APC Blanking Panel Kit (1U, 2U, 4U, 8U) Black<br>Blanking Panel Kit (1U, 2U, 4U, 8U). <br>\nFeatures - Covers open rack space to ensure... | AR8101BLK |
| 162 | Symmetra PX Battery Module<br>APC Symmetra PX Battery Module. Battery: Sealed Lead Acid. Weight & Dimensions: 3209.9 oz (91000 g). Color: Black. Environmental Conditions: 0 - 40 C,... | SYBT4 |
| 163 | TC 5Wire Whip W/L21-20 31 FT<br>APC 31ft SOOW 5-WIRE Cable - Black. Connectivity: 372 " (9.45 m). Color: Black. Weight & Dimensions: 179.9 oz (5100 g), 10 x 10 x 5.98 inch (254 x 2... | PDW31L21-20R |
| 164 | SENSOR EXTENDER CABLE 50FT<br>APC SENSOR EXTENDER CABLE 50FT<br>INCREASE DISTANCE BETWEEN AN EXTERNAL SENSOR & NETBOTZ APPLIANCE OR SENSOR. | NBAC0106P |
| 165 | Vertical PDU Mounting Plates Installation Guide, Mounting Hardware, Qty 2 - Brackets<br>APC Vertical PDU Mounting Plates. Weight & Dimensions: 7.99 x 5 x 0.512 inch (203 x 127 x 13... | AR8416 |
| 166 | Cable Retainer for NetShelter SX 750mm Wide Vertical Cable Manager (Qty 6)<br>APC Cable Retainer. Weight & Dimensions: 5.64 oz (160 g). Color: Black<br>Comprehensive selection of a... | AR7582 |
| 167 | Simple Signaling UPS Cable - USB to RJ45<br>APC Simple Signaling UPS Cable. Connectivity: 72 " (1.83 m). Color: Black. Environmental Conditions: 0 - 95 %, 0 - 95 %, 0 - 45 C, -15 -... | AP9827 |
| 168 | Bolt Down Bracket Kit - Black<br>APC AR8112. Weight & Dimensions: 2.69 oz (76.2 g). Color: Black<br>Bolt Down | AR8112BLK |

| | | |
|---|---|---|
| | Bracket Kit - Black <br>\nFeatures - Interior and exterior mounting ca... | |
| 169 | Sliding Shelf 200lbs/91kg Black<br>APC Sliding Shelf 200lbs/91kg Black<br>Sliding Shelf 200lbs/91kg Black. 4 Post Mounting, Adjustable mounting depth, Full Extension, Occupies 1U o... | AR8128BLK |
| 170 | Shielding Partition Pass-through 750mm wide Black<br>APC Shielding Partition Pass-through 750mm wide Black<br>Shielding Partition Pass-through 750mm wide. <br>\nFeatures - Cable pa... | AR8173BLK |
| 171 | Rack PDU Extender, Basic, 2U, 30A, 200/208V, (4)L6-20<br>APC Basic Rack 4.992kVA. Inputs: 208 V, 50/60 Hz, 30 A. Outputs: 208 V. Energy Management: 24 A, 4992 VA. Color: Black. Wei... | AP7581 |
| 172 | Metered Rack PDU , Input: 208V 3PH , Input Connections: CS8365 , Cord Length: 3 feet ( 0.91 meters ) , Output: 208V , Output Connections: IEC 320 C13,IEC 320 C19<br>APC Rack PDU, M... | AP7868 |
| 173 | APC Symmetra LX 12kVA UPS | SYA12K16PXR |
| 174 | Smart-UPS VT 10kVA, 208V, w/1 Batt Mod Exp to 2, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10 kVA. Energy Management: 10000 VA, 8000 W, 93 %. Connectivit... | SUVTP10KF1B2S |
| 175 | Symmetra 8kVA Scalable to 16kVA N+1 208/240V w/Outlets<br>APC Symmetra 8kVA. Energy Management: 8000 VA, 5600 W. Battery: Sealed Lead Acid, 2.50 h. Weight & Dimensions: 12169.5 oz ... | SY8KEX-PD |
| 176 | Smart-UPS On-Line, 1050 Watts / 1500 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Extended runtime model, Rack Height 2U<br>APC Smart-UPS RT 1500VA Rac... | SURTA1500RMXL2U |
| 177 | Symmetra RM 2-6kVA 208/240V Hardwire Kit<br>APC Symmetra RM Power Backplate. Inputs: 208 - 240 V, 50/60 Hz. Energy Management: 6000 VA. Color: Silver. Weight & Dimensions: 64.2 oz ... | SYPD6 |
| 178 | AIS 3000 20kVA 208V w/2 Batt. Modules Exp. To 4, Start-Up 5X8, Internal Maintenance Bypass<br>APC ISVT20KF2B4S. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 5 h. ... | ISVT20KF2B4S |
| 179 | Rack PDU Extender, Basic, 2U, 30A, 100/120/200/208V, (4)L5-20<br>APC Basic Rack 4.992kVA. Inputs: 120 - 208 V, 50/60 | AP7580 |

| | | |
|---|---|---|
| | Hz, 30 A. Outputs: 120 V. Energy Management: 24 A, 4992 VA. Col... | |
| 180 | Symmetra LX Input/Output wiring tray-200/208V<br>APC Symmetra LX Input/Output wiring tray-200/208V . Energy Management: 0 VA. Color: Silver. Weight & Dimensions: 80.1 oz (2270 g). ... | SYAFSU14 |
| 181 | Symmetra PX 10kW Scalable to 40kW N+1, 208V<br>APC SY10K40F. Energy Management: 10 VA, 10 W, 60 Hz, 162 A. Battery: Sealed Lead Acid, 2 h, 13.5 min, 3.5 min, SYBT4. Color: Black. W... | SY10K40F |
| 182 | Smart-UPS VT<br>APC SBPSU10K30FC1M1-FP. Energy Management: 60 Hz. Color: Black. Weight & Dimensions: 423.3 oz (12000 g). Environmental Conditions: 0 - 40 C, 0 - 40 C, 0 - 95 %, 0 -... | SBPSU10K30FC1M1 |
| 183 | APC SU027RM3U. Energy Management: 50/60 Hz. Connectivity: NEMA 5?15R, NEMA L5-30R. Color: Beige. Weight & Dimensions: 32.5 oz (920 g), 7.01 " (178 mm), 10 " (254 mm), 5 " (127 mm).... | SU027RM3U |
| 184 | Symmetra PX 20kW Scalable to 80kW N+1 with Premium XR Battery Enclosure, 208V<br>APC Symmetra PX 20kW Scalable to 80kW. Energy Management: 20000 VA, 20000 W, 50 - 60 Hz. Battery: 1... | SY20K80F |
| 185 | Smart-UPS 2200VA, RM, 2U, US<br>APC SUA2200RMUS. Energy Management: 2200 VA, 1980 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 480 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?2... | SUA2200RMUS |
| 186 | Symmetra RM and LX 208V/240V Backplate kit with (3) L6-20R<br>APC Symmetra RM Backplate Kit. Color: Black. Weight & Dimensions: 5.98 x 2.01 x 5 inch (152 x 51 x 127 mm), 64.2 oz (1... | SYPD7 |
| 187 | Roof Fan Tray 120V 50/60HZ for NetShelter WX Enclosures<br>APC Roof Fan Tray 120V 50/60HZ for NetShelter WX Enclosures. Weight & Dimensions: 64.2 oz (1820 g). Color: Black. Energy ... | AR8206ABLK |
| 188 | Roof Fan Tray 120V 50/60HZ for NetShelter SX 600mm Enclosures<br>APC Roof Fan Tray. Color: Black. Weight & Dimensions: 296.7 oz (8410 g)<br>Promotes bottom to top airflow for an en... | ACF501 |
| 189 | Cat 5 inline coupler, RJ45 female to female - straight through - white<br>APC Cat5 inline coupler. Weight & Dimensions: 3.39 " (86 mm), 0.984 " (25 mm), 3.39 " (86 mm), 0.705 oz | 47136WH |

|  | (2... |  |
|---|---|---|
| 190 | Rack PDU Extender, Basic, 2U, 30A, 200/208V, (4)L6-20<br>APC Basic Rack 4.992kVA. Inputs: 208 V, 50/60 Hz, 30 A. Outputs: 208 V. Energy Management: 24 A, 4992 VA. Color: Black. Wei... | AP7581 |
| 191 | Metered Rack PDU , Input: 208V 3PH , Input Connections: CS8365 , Cord Length: 3 feet ( 0.91 meters ) , Output: 208V , Output Connections: IEC 320 C13,IEC 320 C19<br>APC Rack PDU, M... | AP7868 |
| 192 | APC Symmetra LX 12kVA UPS | SYA12K16PXR |
| 193 | Smart-UPS VT 10kVA, 208V, w/1 Batt Mod Exp to 2, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10 kVA. Energy Management: 10000 VA, 8000 W, 93 %. Connectivit... | SUVTP10KF1B2S |
| 194 | Symmetra 8kVA Scalable to 16kVA N+1 208/240V w/Outlets<br>APC Symmetra 8kVA. Energy Management: 8000 VA, 5600 W. Battery: Sealed Lead Acid, 2.50 h. Weight & Dimensions: 12169.5 oz ... | SY8KEX-PD |
| 195 | Smart-UPS On-Line, 1050 Watts / 1500 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Extended runtime model, Rack Height 2U<br>APC Smart-UPS RT 1500VA Rac... | SURTA1500RMXL2U |
| 196 | Symmetra RM 2-6kVA 208/240V Hardwire Kit<br>APC Symmetra RM Power Backplate. Inputs: 208 - 240 V, 50/60 Hz. Energy Management: 6000 VA. Color: Silver. Weight & Dimensions: 64.2 oz ... | SYPD6 |
| 197 | AIS 3000 20kVA 208V w/2 Batt. Modules Exp. To 4, Start-Up 5X8, Internal Maintenance Bypass<br>APC ISVT20KF2B4S. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 5 h. ... | ISVT20KF2B4S |
| 198 | Panelmount Surge Protection Device 208/120V 160KA w/Disconnect<br>APC Panelmount Surge Protection Device 208/120V 160KA w/Disconnect - R. Energy Management: 5500 J, 208 V, 60 Hz, 1... | PMF4D |
| 199 | APC ProtectNet Analog Telephone Line Surge Suppressor | PTEL2 |
| 200 | TC 5Wire Whip W/L21-20 29 ft<br>APC TC 5-Wire Whip Power Extension Cable - Black - 29ft. Connectivity: 347.6 " (8.83 m). Color: Black. Weight & Dimensions: 169 oz (4790 g), 10 x 10... | PDW29L21-20R |
| 201 | 3wire whip W/L6-30 41 ft<br>APC 3wire whip W/L6-30 41 FT. Connectivity: 492.1 " (12.5 m). Color: Black. Weight & | PDW41L6 |

| | | |
|---|---|---|
| | Dimensions: 70.9 oz (2010 g), 7.99 x 7.99 x 4.02 inch (203 x 203 x ... | |
| 202 | APC Symmetra Power Module, 10000VA/10000W, Input 400V 3PH/Output 400V<br>APC SYMMETRA PX 10KW POWER MODULE, 400V. Energy Management: 10000 W. Weight & Dimensions: 929.8 oz (26360 g... | SYCFXR8-8 |
| 203 | Symmetra PX 80kW Battery Frame W/START-UP 7X24<br>APC SYCF8BFS. Weight & Dimensions: 8.82 oz (250 g). Color: Black. Packaging Data: 29.5 x 41.5 x 91 inch (749 x 1054 x 2311 mm), 96... | SYCF8BFS |
| 204 | APC Shielding Partition Solid 750mm wide Black<br>APC Shielding Partition Solid 750mm wide Black<br>Shielding Partition Solid 750mm wide. <br>\nFeatures - Facilitates overhead cabl... | AR8172BLK |
| 205 | Leak Sensor<br>APC Leak Sensor - 20 ft (6.1 m). Connectivity: Wired. Weight & Dimensions: 15.5 oz (440 g), 6.75 x 6.35 x 2.75 inch (171.5 x 161.3 x 69.9 mm). Environmental Conditio... | AP9325 |
| 206 | MasterSwitch Power Receptacle Baying Tray<br>APC MASTERSWITCH POWER RECEPTACLE BAYING TRAY. Color: Beige. Weight & Dimensions: 17.5 x 5 x 3.5 inch (444.5 x 127 x 88.9 mm), 112.2 oz... | AP9510BAY |
| 207 | APC 750mm Wide Trough Brackets<br>APC 750mm Wide Trough Brackets<br>750mm Wide Trough Brackets. <br>\nFeatures - Tool-less mounting. <p> \nPhysical: <br> \nNet weight 0.50 lbs ( 0.... | AR8176BLK |
| 208 | APC Shielding Trough 3rd Party Roof Adapter<br>APC Shielding Trough 3rd Party Roof Adapter<br>Shielding Trough 3rd Party Roof Adapter. <br>\nCable management accessories, thermal m... | AR8190BLK |
| 209 | UPS Communication Cable for IBM AS/400 UPS serial interface cables that provide direct communication between UPSs and desktops, workstations, and servers.<br>APC 940-0006. Weight &... | 940-0006 |
| 210 | Symmetra PX 250kW Static Switch Module, 400/480V<br>APC SYSW250KD. Inputs: 400 - 480 V. Outputs: 400 - 480 V. Energy Management: 25000 VA. Weight & Dimensions: 19.3 x 33.1 x 23.3 i... | SYSW250KD |
| 211 | Symmetra PX 500kW Static Switch Module, 400/480V<br>APC SYSW500KD. Inputs: 400 - 480 V. Outputs: 400 - 480 V. Energy Management: 500000 VA. Color: Black. | SYSW500KD |

| | Weight & Dimensions: 19.3 ... | |
|---|---|---|
| 212 | Power connector options for a variety of IT equipment<br>APC AP9879. Connectivity: 78 " (1.98 m). Energy Management: 120, 208, 230 V, 10 A. Color: Black. Weight & Dimensions: 3.94 ... | AP9879 |
| 213 | Power Cord, 20A, 100-120V, C19 to 5-20<br>APC Power Cord, 20A, 100-120V. Connectivity: NEMA 5-20P, IEC 320 C19, 98.4 " (2.5 m). Energy Management: 100 - 120 V, 20 A. Color: Black. ... | AP9873 |
| 214 | Smart-UPS RT 19" Rail Kit for Smart-UPS RT 3/5/6/7.5/8/10kVA<br>APC SURTRK2. Weight & Dimensions: 96.3 oz (2730 g). Color: Grey. Packaging Data: 27.4 x 5.59 x 2.8 inch x... | SURTRK2 |
| 215 | Symmetra PX SYCF8BF-8<br>APC Symmetra PX 80kW. Energy Management: 30000 VA, 30000 W, 50 3 Hz. Weight & Dimensions: 31602.3 oz (895910 g). Environmental Conditions: -15 - 40 C, 0 - ... | SYCF8BF-8 |
| 216 | Symmetra RM Redundant Intelligence Modul<br>APC Symmetra M4. Color: Silver. Weight & Dimensions: 80.1 oz (2270 g). Other features: 6.61 x 19.6 x 1.61 inch (168 x 499 x 41 mm)<br>Ac... | SYMIM4 |
| 217 | Smart-UPS Hardwire Kit<br>APC Smart-UPS Hardwire Kit. Weight & Dimensions: 7.01 x 2.01 x 5 inch (178 x 51 x 127 mm), 32.1 oz (910 g). Color: Black, Silver, White | SUA031 |
| 218 | TC 5Wire Whip W/L21-20 17 FT<br>APC TC 5Wire Whip W/L21-20 17 FT . Connectivity: 203.9 " (5.18 m). Color: Black. Weight & Dimensions: 103.7 oz (2940 g), 7.99 x 7.99 x 4.02 inch (20... | PDW17L21-20R |
| 219 | RBC-9 REPLACEMENT BATTERY WITH APC SU700RM SU700RMNET (Quantity discount available) Questions / Quotes / Availability Call 800-840-8400 / 901-872-2272, Fax 901-872-8482, Email spar... | SLA9-BTI |
| 220 | NetShelter SX 42U 750mm Wide x 1070mm Deep Enclosure with Sides Black<br>APC AR3150. Weight & Dimensions: 5501 oz (155950 g), 3006.3 lbs (1363.64 kg). Color: Black. Packaging Data:... | AR3150 |
| 221 | 8 Port Multi-Platform Analog KVM<br>APC 8 Port Multi-Platform Analog KVM. Connectivity: PS/2, PS/2, VGA. Video: 1920 x 1440 pixels. Weight & Dimensions: 160.5 oz (4550 g). Certific... | AP5201 |
| 222 | InRow RP DX Air Cooled 460-480V 60Hz<br>APC InRow RP DX | ACRP101 |

| | | |
|---|---|---|
| | Air Cooled 460-480V 60Hz . Energy Management: 11213 W. Color: Black. Display: LCD. Weight & Dimensions: 13356.1 oz (378640 g... | |
| 223 | InRow RC Chilled Water, 100-120V 50/60 Hz, NEMA L5-20<br>APC InRow RC Chilled Water, 100-120V 50/60 Hz, NEMA L5-20 . Energy Management: 1100 W. Color: Black. Display: LCD. Weight &... | ACRC100 |
| 224 | APC-4 Headset Hookswitch Control Adapter<br>Plantronics APC-4 <br>Transforms your Cisco Unified IP phone experience through remote answer/end and ring alert. | 37978-01 |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Complaint**

**Exhibit 16  −  Wecsys LLC  (41 products)**

|    | Wecsys LLC  Product | Product Number |
|----|---------------------|----------------|
| 1  | SUA1500X93 APC Smart-UPS 1500VA USB... | APCSUA1500X93 |
| 2  | SU3000RMX93 APC Smart-UPS 3000VA RM... | APCSU3000RMX93 |
| 3  | SUA1500RMUS APC Smart-UPS 1500VA USB… | APCSUA1500RMUS |
| 4  | SU700X167 APC Smart-UPS 700VA w/Auto... | APCSU700X167 |
| 5  | SUA2200RMUS APC Smart-UPS 2200VA USB... | APCSUA2200RMUS |
| 6  | SUA750US APC Smart-UPS 750VA USB &… | APCSUA750US |
| 7  | APC Smart-UPS 1500VA USB & Serial 120V NAFTA APC UPS Smart-UPS | APCSUA1500US |
| 8  | APC Smart-UPS 3000VA USB & Serial RM 2U 120V NAFTA APC UPS | APCSUA3000RMUS |
| 9  | APC Smart-UPS 1000VA USB & Serial 120V | APCSUA1000US |
| 10 | APC Smart -UPS 1500VA RM 2U 120V SHIPBOARD | APCSUA1500R2X93 |
| 11 | APC Smart-UPS 3000VA USB & Serial | APCSUA3000RMUS |
| 12 | APC Smart-UPS 2200VA USB & Serial RM | APCSUA2200RMUS |
| 13 | APC Smart-UPS 1000VA USB & Serial | SUA1000US |
| 14 | APC Smart-UPS 1500VA | SUA1500X93 |
| 15 | USB 120V SHIPBOARD smart ups signalling rs-232 cable, usb cable, user manual<br>APC Smart-UPS 1500VA | SUA1500RMUS |
| 16 | APC SUA1500US. Energy Management: 1440 VA | SUA1500R2X93 |
| 17 | Smart-UPS, 2700 Watts / 3000 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232 | SUA3000RMUS |
| 18 | Smart-UPS 700VA | SU700X167 |
| 19 | APC Smart-UPS 1500VA USB & Serial 120V | SUA1500US |
| 20 | APC Smart-UPS 750VA USB & Serial 120V CD with software, Smart UPS signalling RS-232 cable, | SUA750US |
| 21 | Smart-UPS 2200VA, RM, 2U | SUA2200RMUS |
| 22 | Netbotz Amp Detector 1-20L | NBDA20L1 |
| 23 | APC NetBotz Sensor Pod | NBPD0129 |
| 24 | Netbotz Amp Detector 6-20L | NBDA20L2 |
| 25 | Netbotz Amp Detector 6-16M | NBDA1602 |
| 26 | Netbotz Amp Detector 6-16C | NBDA1601 |
| 27 | Symmetra RM XR Frame with 4 SYBT2 UPS Lead Acid Batteries | APCSYRMXR4B4I |
| 28 | Replacement Battery Cartridge | RBC47ING |
| 29 | Replacement Battery Cartridge | RBC43ING |
| 30 | Smart-UPS 3000VA RM 5U 120V Shipboard<br>APC Smart-UPS | SU3000RMX93 |

| | 3000VA. Energy Management: 3000 VA | |
|---|---|---|
| 31 | Smart-UPS 700VA 120V Shipboard<br>APC Smart-UPS 700VA 120V Shipboard | SU700X93 |
| 32 | Axial Fan Rack Mount 503 CFM @ 0.000-In. SP Voltage 120VAC 60 Hz 1 Phase Amps 15/20 Watts 240 Fan RPM | ACF001_6PYD6 |
| 33 | Axial Fan Square 475 CFM @ 0.000-In. SP Voltage 100-230VAC 50/60 Hz | ACF301EM_6PYC6 |
| 34 | Axial Fan Rack Mount 420 CFM @ 0.000-In. SP Voltage 208/230VAC | ACF002_6PYD5 |
| 35 | Axial Fan Floor Mount 1600 CFM @ 0.000-In. SP Voltage 100/208VAC 50/60 Hz | ACF400_6PYD4 |
| 36 | Axial Fan Floor Mount 1600 CFM @ 0.000-In. SP Voltage | ACF402_6PYD3 |
| 37 | Axial Fan Rack Mount 260 CFM @ 0.000-In. SP Voltage 12 | ACF201BLK_6PYD2 |
| 38 | Enclosure Air Conditioner inRow BtuH 5157 Height (In.) 78.4 Width (In.) 11.8 Depth (In.) 42.1 Voltage 200 | ACSC100_6PYG0 |
| 39 | Axial Fan Square 475 CFM @ 0.000-In. SP Voltage 100-230VAC 50/60 H | ACF301_6PYC7 |
| 40 | Mounting Style 2 Piece Wall Data/Communication Cabinet Material | AR3150_6ECK1 |
| 41 | Mounting Style 2 Piece Wall Data/Communication Cabinet Material of Con | AR3100_6ECK0 |

**U.S. ex rel Matthew MacDowell v. A&T Marketing, Inc.,** *et al*

**Amended Complaint**

**Exhibit 17  —  JAV, Inc.  (454 products)**

|   | JAV, Inc.  Product | Product Number |
|---|---|---|
| 1 | 7 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 120V, 1020 J, 1.22 m Cord, White<br>APC SurgeArrest Essential. Energy Management: 1020 J, NEMA 5?15R, 120 V, 50/60 Hz, 72000 A. Connectivity... | P7GB |
| 2 | Essential SurgeArrest 5 outlets with Phone Protection 230V France<br>APC Home/Office SA 6 Tel/TV. FR. Energy Management: 2030 J, 230 V, 10 A. Connectivity: 70.9 " (1.8 m). Color: C... | PH6VT3-FR |
| 3 | Rackmount SurgeArrest - 9 Outlet - 120V<br>APC Rackmount SurgeArrest. Energy Management: 1700 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 76.9 oz (2180 g). Environmental... | NET9RMBLK |
| 4 | 6 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 1080 J, 120 V, 15A, EMI/RFI 40 dB, Cord 3.05 m, Beige<br>APC SurgeArrest Essential. Energy Management: 1080 J, NEMA 5?15R, 120 V, 50/60 Hz, ... | P610 |
| 5 | 6 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 1080J, 120V, EMI/RFI 40 dB, Beige<br>APC SurgeArrest Essential. Energy Management: 1080 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A, 60000 A, 72000... | P6W |
| 6 | Performance SurgeArrest 8 outlets with Phone, Coax & Network Protection 230V Germany<br>APC Performance SA 8 Tel/TV. GR. Energy Management: 2525 J, 230 V, 10 A. Connectivity: 70.9 ... | PF8VNT3-UK |
| 7 | Home/Office SurgeArrest 6 outlets with Phone Protection 230V UK<br>APC Home/Office SA 6 Tel UK. Energy Management: 2030 J, 230 V, 13 A. Connectivity: 70.9 " (1.8 m). Color: Charcoa... | PH6T3-UK |
| 8 | Home/Office SurgeArrest 6 outlets with Phone Protection 230V France<br>APC Home/Office SA 6 Tel FR. Energy Management: 2030 J, 230 V, 10 A. Connectivity: 70.9 " (1.8 m). Color: Cha... | PH6T3-FR |
| 9 | Performance SurgeArrest 8 outlets with Phone, Coax & Network Protection 230V Germany<br>APC PF8VNT3-GR. Energy Management: 2525 J, 230 V, 10 A. Connectivity: 70.9 " (1.8 m). Color:... | PF8VNT3-GR |
| 10 | Performance SurgeArrest - 11 Outlets - 120V<br>APC P11VT3 Performance SurgeArrest. Energy Management: 2030 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 37.4 oz (1060 g). ... | P11VT3 |
| 11 | Essential SurgeArrest 5 outlets 230V GR<br>APC Essential SA 5 GR. Energy Management: 960 J, 230 V, 10 A. Color: Charcoal. Weight & Dimensions: 24.7 oz (700 g). Environmental Condit... | P5B-GR |
| 12 | 8 x NEMA 5-15R Outlets, 1 x NEMA 5-15P, 2770J, 120V, 1.83m Cord, 70dB, RJ-11, 0.92kg, Black<br>APC P8T3-LM. Energy Management: 2770 J, NEMA 5?15P, 120 V, 50/60 Hz, 15 A. Connectivi... | P8T3-LM |
| 13 | Essential SurgeArrest 5 outlets 230V FR<br>APC Essential SA 5 FR. Energy Management: 960 J, 230 V, 10 A. Color: Charcoal. Weight & Dimensions: 24.7 oz (700 g). Environmental Condit... | P5B-FR |
| 14 | 6 x NEMA 5-15R Outlets, 120V, 840J, 20dB, 0.45kg, Charcoal<br>APC | P6B-LM |

| | | |
|---|---|---|
| | SurgeArrest Essential. Energy Management: 840 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A, 10000 A, 30000 A. Connectivity... | |
| 15 | SurgeArrest Home/Office, Input 5-15P, Output 5-15R, 120V, 50/60 Hz, 10A, Black<br>APC P8VT3-LM. Energy Management: 2770 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A. Connectivity: 72 " (1... | P8VT3-LM |
| 16 | 7 x NEMA 5-15R Outlet, 1 x NEMA 5-15P In, 120V, 1060J, 60dB, 0.77 kg, Beige<br>APC PER7-LM. Energy Management: NEMA 5?15R, 120 V, 50/60 Hz, 6500 A, 13000 A. Connectivity: 72 " (1.8... | PER7-LM |
| 17 | Performance SurgeArrest - 11 Outlets - 120V<br>APC P11VNT3 Performance SurgeArrest. Energy Management: 2030 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 37.4 oz (1060 g).... | P11VNT3 |
| 18 | 7 x NEMA 5-15R Out, 1 x NEMA 5-15P, 120V, 800 J, EMI/RFI 20 dB, 2.44 m Cord, Yellow, 0.72 kg<br>APC SurgeArrest Essential. Energy Management: 800 J, NEMA 5?15R, 120 V, 50/60 Hz, 15... | PDIY7 |
| 19 | APC Smart-UPS 3000VA USB & Serial w/ AP9617 and SU027RM2U UPS ( rack-mountable ) - AC 120 V - 3000 VA - Ethernet 10/100 - 5 output connector(s) - 2U - 19" - with APC UPS Network Ma... | SUA3000R2X428 |
| 20 | APC Power-Saving Timer Essential SurgeArrest, 6 Outlet, 120V, 50/60 Hz, LCD Timer, White<br>APC P6GC. Energy Management: 1020 J, 120 V, 50/60 Hz, 15 A, 7200 A. Connectivity: 35.8 "... | P6GC |
| 21 | APC Power-Saving Timer Essential SurgeArrest, 4 Outlet Wall Tap, 120V, LCD Timer<br>APC P4GC. Energy Management: 1020 J, 120 V, 50/60 Hz, 7200 A. Color: White. Weight & Dimensions:... | P4GC |
| 22 | 2 x NEMA 5-15R Outlets, 1 x NEMA 5-15P In, 120V, 1890 J, EMI/RFI 55 dB, Black<br>APC C2C. Energy Management: 1890 J, NEMA 5?15R, 120 V, 50/60 Hz, 12 A. Connectivity: 24 " (0.61 m),... | C2C |
| 23 | SurgeArrest Essential - 7 outlet<br>APC P7T SurgeArrest Essential. Energy Management: 490 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 22.6 oz (640 g). Environmental Cond... | P7T |
| 24 | APC Smart-UPS SC, 620VA/390W, Input 230V/Output 230V, Interface Port DB-9 RS-232<br>APC Smart-UPS SC 620VA. Energy Management: 620 VA, 390 W, 50 - 60 3(auto sensing). Battery: Mai... | SC620I |
| 25 | APC Smart-UPS ULTRA BATTERY PACK 24V for SU700XLINET, SU1000XLINET<br>APC Smart-UPS ULTRA BATTERY PACK 24V. Battery: Sealed Lead Acid. Weight & Dimensions: 4479.8 oz (127000 g). En... | UXBP24 |
| 26 | Audio/Video Power-Saving Surge Protector 8 Outlet with Phone/Network/Coax Protection, 120V<br>APC P8VNTG. Energy Management: 120 V, 50/60 Hz, 15 A. Color: Black. Weight & Dimension... | P8VNTG |
| 27 | APC SmartSlot Expansion Chassis<br>APC SmartSlot Expansion Chassis. Color: Beige. Environmental Conditions: 0 - 40 C, -15 - 65 C, 0 - 95 %, 0 - 95 %, - 118110.2 " (0 - 3000 m). Oth... | AP9600 |
| 28 | Smart-UPS VT 15kVA 400V w/2 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 15kVA 400V w/2. Energy Management: 15000 VA, 12000 W, 40/70 Hz, 21 A. Ba... | SUVTP15KH2B2S |
| 29 | Smart-UPS VT 30kVA 400V w/4 Batt. Mod., Start-Up 5X8, Internal Maint Bypass, Parallel Capability<br>APC Smart-UPS VT 30kVA 400V. Energy Management: 30000 VA, 24000 W, 40/70 Hz, 41 ... | SUVTP30KH4B4S |

| 30 | APC Smart-UPS VT, 16000kW/20000kVA, 208V 3PH, 208V, Output 120V, DB-9 RS-232, Smart-Slot<br>APC SUVTP20KF3B4S. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 5 h. C... | SUVTP20KF3B4S |
| 31 | APC Smart-UPS On-Line, 16kW/20kVA, 208V/208V, DB-9, RS-232, RJ-45 10/100 Base-T, Smart-Slot<br>APC SURT20KRMXLT. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: Lead-Acid,... | SURT20KRMXLT |
| 32 | APC Smart-UPS RT 7500VA 230V<br>APC Smart-UPS RT 7500VA 230V. Energy Management: 7500 VA, 6000 W, 50 - 60 3 Hz. Battery: Maintenance-free sealed Lead-Acid battery with suspended e... | SURT7500XLI |
| 33 | APC Symmetra LX 16kVA Scalable to 16kVA N+1 Tower, 220/230/240V or 380/400/415V<br>APC SYA16K16I. Energy Management: 16000 VA, 11200 W, 45-65 Hz. Battery: Maintenance-free sealed L... | SYA16K16I |
| 34 | APC Smart-UPS VT 30kVA 400V w/4<br>APC Smart UPS VT. Energy Management: 30000 VA, 24000 W, 40/70 Hz, 41 A. Battery: VRLA, 5 h. Color: Black. Weight & Dimensions: 22190.5 oz (629090... | SUVTP30KH4B4 |
| 35 | APC Smart-UPS VT, 24 kW/30 kVA, Input 208V 3PH/Output 120V, 208V, 208V 3PH, DB-9 RS-232, Smart-Slot, Extended runtime model<br>APC Smart-UPS VT. Energy Management: 3000 VA, 40-70 H... | SUVTP30KF3B4S |
| 36 | APC Smart-UPS On-Line, 12kW/15kVA, 208V/208V, DB-9, RS-232, RJ-45 10/100 Base-T, Smart-Slot<br>APC SURT15KRMXLT. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: Lead-Acid,... | SURT15KRMXLT |
| 37 | Smart-UPS, 500 Watts / 750 VA,Input 120V / Output 120V, Smart-Slot<br>APC SMT750. Energy Management: 750 VA, 500 W, 50/60 Hz, 540 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed... | SMT750 |
| 38 | APC Smart-UPS VT 10kVA 400V w/1 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC SUVTP10KH1B4S. Energy Management: 10000 VA, 8000 W, 40/70 Hz, 14 A. Batte... | SUVTP10KH1B4S |
| 39 | Smart-UPS VT 20kVA 400V w/2 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 20kVA 400V. Energy Management: 20000 VA, 16000 W, 40/70 Hz, 27 A. Batter... | SUVTP20KH2B2S |
| 40 | APC Smart-UPS VT 10kVA 400V w/3 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT. Energy Management: 10000 VA, 8000 W, 40/70 Hz, 14 A. Batter... | SUVTP10KH3B4S |
| 41 | APC Symmetra LX 12kVA Scalable to 16kVA N+1 Ext. Run Tower, 220/230/240V or 380/400/415V<br>APC Symmetra LX 12kVA Scalable to 16kVA N+1 Ext. Run Tower, 220/230/240V or 380/400/415V... | SYA12K16IXR |
| 42 | APC Smart-UPS VT 10kVA 400V w/2 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable <br>APC Smart-UPS VT. Energy Management: 10000 VA, 8000 W, 47/70 Hz, 14 A. Batte... | SUVTP10KH2B4S |
| 43 | APC Smart-UPS VT 10kVA 400V w/4 Batt Mod, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC SUVTP10KH4B4S. Energy Management: 10000 VA, 8000 W, 40/70 Hz, 14 A. Battery: VRLA,... | SUVTP10KH4B4S |
| 44 | APC Smart-UPS VT rack mounted 40kVA 400V w/5 batt mod., w/PDU & startup<br>APC SUVTR40KH5B5S. Energy Management: 40000 VA, 32000 W, 55 A. Battery: VRLA, 3 h. Color: Black. Weight &... | SUVTR40KH5B5S |
| 45 | 125 kW Output (500 kW max), 3-phase, Scalable, 3 x SmartSlot, 54.00 dBA, Black<br>APC Symmetra PX. Energy Management: 125000 VA, | SY125K500DR-PDNB |

| | | |
|---|---|---|
| | 125000 W, 408 V, 552 V, 400 V, 480 V, 96 %, 5 %, 6 ... | |
| 46 | 125 kW Output (500 kW max), 3-phase, Scalable, 3 x SmartSlot, 54.00 dBA, Black<br>APC Symmetra PX. Energy Management: 125000 VA, 125000 W, 408 V, 552 V, 400 V, 480 V, 96 %, 2 %. Co... | SY125K250DR-PDNB |
| 47 | Smart-UPS VT 40kVA 400V, w/Start-Up 5X8, Internal Maintenance Bypass, & Parallel Capability<br>APC Smart-UPS VT 40kVA 400V. Energy Management: 40000 VA, 32000 W, 47/70 Hz, 55 A. Ba... | SUVTP40KHS |
| 48 | Smart-UPS VT 30kVA 400V, w/Start-Up 5X8, Internal Maintenance Bypass, & Parallel Capability<br>APC Smart-UPS VT 30kVA 400V. Energy Management: 30000 VA, 24000 W, 47/70 Hz, 41 A. Ba... | SUVTP30KHS |
| 49 | APC Software Maintenance Contract Technical support - phone consulting - 1 month - for APC InfraStruXure Change - 10 racks | WCHM1M10 |
| 50 | APC PDU 2-POLE, 20AMP, Black<br>APC PD2P20ABBSD. Energy Management: 20 A. Color: Black. Weight & Dimensions: 16.2 oz (460 g), 2.99 " (76 mm), 2.99 " (76 mm), 2.99 " (76 mm). Certif... | PD2P20ABBSD |
| 51 | UPS Network Management Card 2<br>APC AP9630. Connectivity: Wired, MiniSlot, RJ-45 10/100 Base-T. Bandwidth: 100 Mbit/s. Color: Black. Weight & Dimensions: 2.82 oz (80 g). Protocols... | AP9630 |
| 52 | APC Home Office SurgeArrest 6 outlets with Phone Protection 230V Germany<br>APC PH6T3-GR. Energy Management: 2030 J, 230 V. Connectivity: 96.1 " (2.44 m). Color: Charcoal . Weight ... | PH6T3-GR |
| 53 | APC Replacement Battery Cartridge #14<br>APC Replacement Battery Cartridge #14. Battery: Sealed Lead Acid. Weight & Dimensions: 3812.2 oz (108073 g). Environmental Conditions: 0 - ... | RBC14 |
| 54 | INTERFACE CABLE FOR BANYAN 286 386 VINES NS (NMS)<br>APC INTERFACE CABLE. Other features: 1 x 9 pin D-Sub (DB-9) - male/1 x 9 pin D-Sub (DB-9) - female ((Other Side)).<br>As a glob... | 940-0024 |
| 55 | NetShelter SX 42U 750mm Wide x 1200mm Deep Networking Enclosure with Sides<br>APC NetShelter SX. Weight & Dimensions: 5691.8 oz (161360 g), 3006.3 lbs (1363.64 kg). Color: Black. P... | AR3340 |
| 56 | InfraStruXure Central Standard and InfraStruXure Manager Bundle<br>APC AP9490. System Requirements: 250000 MB, 2048 MB, RJ-45 10/100 Base-T, USB<br>A vendor-neutral, scalable monit... | AP9490 |
| 57 | Power Supply APC KVM Serial Server Module<br>APC Power Supply APC KVM Serial Server Module. Color: Black. Weight & Dimensions: 14.5 oz (410 g). Environmental Conditions: 0 - 50 C. ... | AP5640 |
| 58 | 3Wire, L6-30C, 39ft, Black<br>APC 3Wire WHIP W/L6-30 39 Ft. Connectivity: male, 468.5 " (11.9 m). Energy Management: 208 V. Color: Black. Weight & Dimensions: 7.99 " (203 mm), 7.99... | PDW39L6-30C |
| 59 | SurgeArrest Notebook<br>APC SurgeArrest Notebook. Energy Management: 320 J, 120 V, 50/60 Hz. Weight & Dimensions: 2.82 oz (80 g). Environmental Conditions: 0 - 40 C, -15 - 45 C, 0 ... | P1T |
| 60 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 860cm<br>APC PDM3450CS50-860. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-860 |
| 61 | APC KVM PS/2 Cable - 25 ft (7.6 m)<br>APC KVM PS 2 Cable - 25 ft. Connectivity: 300 " (7.62 m). Weight & Dimensions: 4.94 oz (140 g), 0.315 | AP5258 |

| | x 0.315 x 0.315 inch (8 x 8 x 8 mm)<br>A... | |
|---|---|---|
| 62 | Rack PDU 2G, Metered, ZeroU, 16A, 230V, (18) C13 & (2) C19, IEC309 Cord<br>APC AP8858EU3. Inputs: 200 - 230 V, 50/60 Hz, 16 A. Outputs: 230 V. Energy Management: 16 A. Weight & Dim... | AP8858EU3 |
| 63 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 260cm<br>APC PDM3450CS50-260. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-260 |
| 64 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 680cm<br>APC PDM3460IEC309-680. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-680 |
| 65 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 980cm<br>APC PDM3460IEC309-980. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-980 |
| 66 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 320cm<br>APC PDM3450CS50-320. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-320 |
| 67 | Rack ATS, 2U 230V, 32A, IEC309-32A In, (16)C13, (2)C19 Out<br>APC Rack ATS, 230V, 32A, IEC309 in, (16)C13 (2)C19 out. Inputs: 230 V, 50/60 Hz, 32 A, 32 A. Outputs: 230 V. Energy Ma... | AP7724 |
| 68 | APC Replacement Battery Cartridge #31<br>APC REPLACEMENT BATTERY CARTRIDGE #31. Battery: Sealed Lead Acid. Weight & Dimensions: 396.1 oz (11230 g). Environmental Conditions: 0 - 40... | RBC31 |
| 69 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 800cm<br>APC PDM3450CS50-800. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-800 |
| 70 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 200cm<br>APC PDM3450CS50-200. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-200 |
| 71 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 620cm<br>APC PDM3460IEC309-620. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-620 |
| 72 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 260cm<br>APC PDM3460IEC309-260. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-260 |
| 73 | Rack PDU 2G, Metered, ZeroU, 11kW, 230V, (36) C13 & (6) C19<br>APC AP8881. Inputs: 400 V, 50/60 Hz, 20 A. Outputs: 230 V. Energy Management: 20 A. Color: Black. Weight & Dimensions... | AP8881 |
| 74 | Rack PDU 2G, Metered, ZeroU, 20A/208V, 16A/230V, (18) C13 & (2) C19<br>APC AP8858. Inputs: 200 - 230 V, 50/60 Hz, 20 A. Outputs: 200 - 230 V. Energy Management: 20 A. Color: Black.... | AP8858 |
| 75 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 200cm<br>APC PDM3460IEC309-200. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-200 |
| 76 | SY PX 80 kVA BATTERY FRAME FULLY POPULATED W/ SY PX BATT MODULES<br>APC SYMMETRA PX 80 KVA BATTERY FRAME W/ OUT A START-UP. Color: Black. Weight & Dimensions: 33670.8 oz (954550 g)... | SYCF8BF |
| 77 | SY PX 80 kVA BATTERY FRAME FULLY POPULATED W/ SY PX BATT | SURTD3000XLI |

| | MODULES<br>APC SYMMETRA PX 80 KVA BATTERY FRAME W/ OUT A START-UP. Color: Black. Weight & Dimensions: 33670.8 oz (954550 g)... | |
|---|---|---|
| 78 | Smart-UPS RT 3000VA 230V<br>APC Smart-UPS RT 3000VA 230V. Energy Management: 3000 VA, 2100 W, 50 - 60, 50/60 Hz, 480 J. Connectivity: 96.1 " (2.44 m). Battery: RBC44, 33.9 min, 14.... | SURTD3000XLI |
| 79 | Smart-UPS 3000VA, LCD, 120V<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2700 W, 50/60 Hz, 530 J, 98 %, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, 72 " (1.83 m). Battery: S... | SMT3000 |
| 80 | Symmetra 8kVA Scalable to 16kVA N+1 380-415V 3:1<br>APC Symmetra 8kVA Scalable to 16kVA N+1 380-415V 3:1. Energy Management: 8000 VA, 5600 W, 45 - 65 Hz. Battery: 17 min, 5.1 min. ... | SY8KEX |
| 81 | Power Saving Back-UPS Pro 1500, 230V<br>APC BR1500GI. Energy Management: 1500 VA, 865 W, 445 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 8 h. Environmental Condition... | BR1500GI |
| 82 | Back-UPS ES 8 Outlet 550VA, 120V<br>APC BE550G. Energy Management: 550 VA, 330 W, 60 Hz. Connectivity: 59.8 " (1.52 m). Battery: 24 h, 13.4 min, 3.2 min. Color: Black. Weight & Dim... | BE550G |
| 83 | APC Back-UPS ES, 257 Watts, 450 VA, Input 120V, Output 120V<br>APC Back-UPS ES 8 Outlet 450VA 120V. Energy Management: 450 VA, 257 W, 60 Hz. Connectivity: 59.8 " (1.52 m). Battery:... | BE450G |
| 84 | APC Smart-UPS SC, 1000VA/600W, Input 230V/Output 230V, Rack Height 2U<br>APC Smart-UPS SC 1000VA. Energy Management: 1000 VA, 600 W, 50 - 60 3 Hz, 445 J. Connectivity: 78.7 " (2 m... | SC1000I |
| 85 | APC Back-UPS HS, 500VA/300W, Input 230V/Output 230V<br>APC BACK-UPS HS 500VA 230V. Energy Management: 500 VA, 300 W, 47 - 63 Hz, 600 J. Connectivity: 96.1 " (2.44 m). Battery: Lead... | BH500INET |
| 86 | Smart-UPS RT 8000VA 230V<br>APC Smart-UPS RT 8000VA 230V. Energy Management: 8000 VA, 6400 W, 50 - 60 Hz. Battery: Sealed Lead Acid, 2.20 h, 17.9 min, 6.3 min. Color: Black. Weight... | SURT8000XLI |
| 87 | SURT6000RMXLT-1TF5 APC smart-ups rt 6000va rm 208v w/ 208v to 120v 2u step-down transformer, smart ups signalling rs-232 cable, user manual, web/snmp management card<br>APC Smart-U... | SURT6000RMXLT-1TF5 |
| 88 | Smart-UPS X 1000VA Rack/Tower LCD 230V<br>APC Smart-UPS X 1000VA Rack/Tower. Energy Management: 1000 VA, 800 W, 50 - 60, 47/63 Hz, 600 J. Connectivity: 72 " (1.83 m). Battery: Seal... | SMX1000I |
| 89 | Smart-UPS RT 3000VA RM 230V<br>APC Smart-UPS RT 3000VA RM 230V. Energy Management: 3000 VA, 2100 W, 50 - 60, 50/60 Hz, 480 J. Connectivity: 96.1 " (2.44 m). Battery: Lead Ac... | SURTD3000RMXLI |
| 90 | Smart-UPS VT rack mounted 30 kVA 208V w/4 battery modules exp. to 5, w/PDU & startup<br>APC Smart-UPS VT 30kVA Rack-mountable UPS. Energy Management: 30000 VA, 24000 W, 40 - 70 Hz.... | SUVTR30KF4B5S |
| 91 | Smart-UPS VT 10KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10KVA. Energy Management: 10000 VA, 8000 W, 40/70 Hz, 14 A. Battery: Sealed Le... | SUVTP10KH2B2 |
| 92 | Symmetra LX 8kVA Scalable to 8kVA N+1 Tower, 220/230/240 or 380/400/415V<br>APC SYA8K8I. Energy Management: 8000 VA, 5600 W, 47-63 Hz. Battery: Maintenance-free sealed Lead-Acid ba... | SYA8K8I |

| 93 | APC SUVTP20KH2B2 Smart-UPS VT 20KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC SUVTP20KH2B2 SMART-UPS VT 20KVA 400V. Energy Management: 16000 VA, 20000 W... | SUVTP20KH2B2 |
|----|---|---|
| 94 | APC Back-UPS ES, 390 Watts / 650 VA,Input 120V / Output 120V<br>APC BE650G. Energy Management: 650 VA, 390 W, 50/60 Hz, 375 J. Connectivity: 72 " (1.83 m). Battery: 16 h. Color: Bl... | BE650G-LM |
| 95 | Smart-UPS RT 208V 3000/5000VA Backplate Kit with (2) 6-20R and (1) L6-30R<br>APC SURT011. Color: Grey. Weight & Dimensions: 32.5 oz (920 g). Certificates: RoHS 7b. Other features: ... | SURT011 |
| 96 | Smart-UPS RT 5000VA RM 230V<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 3500 W, 50 - 60 5 Hz, 480 J. Battery: Sealed Lead Acid, 2.5 h, 15.4 min, 5 min, RBC44. Color: B... | SURTD5000RMXLI |
| 97 | Smart-UPS X 1500VA Rack/Tower LCD 230V<br>APC Smart 750 Rack. Energy Management: 1500 VA, 1200 W, 50 - 60 Hz, 645 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Co... | SMX1500RMI2U |
| 98 | Smart-UPS 2200VA LCD 230V<br>APC Smart 2200VA LCD 230V. Energy Management: 2200 VA, 1980 W, 47 - 53, 53 Hz, 365 J, 10 A. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h... | SMT2200I |
| 99 | APC SUVTP20KH4B4 Smart-UPS VT 20KVA 400V w/4 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP20KH4B4. E... | SUVTP20KH4B4 |
| 100 | APC Power-Saving Back-UPS ES 8 Outlet 550VA 230V CEE 7/7<br>APC BE550G-GR. Energy Management: 550 VA, 330 W, 50/60 Hz, 310 J. Connectivity: 72 " (1.83 m). Battery: 16 h, APCRBC110.... | BE550G-GR |
| 101 | APC Power-Saving Back-UPS ES 8 Outlet 550VA 230V CEE 7/7<br>APC BE550G-GR. Energy Management: 550 VA, 330 W, 50/60 Hz, 310 J. Connectivity: 72 " (1.83 m). Battery: 16 h, APCRBC110.... | SMT1000I |
| 102 | Smart-UPS 1000VA LCD 230V<br>APC Smart 1000VA LCD 230V. Energy Management: 1000 VA, 670 W, 47 - 63 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Color: Bl... | SMT1000I |
| 103 | Smart-UPS On-Line, 1x Hard Wire 4-wire (2PH + N +G), 2x L14-30R, 2x L5-20R, 4x L6-20R, 2x L6-30R, DB-9 RS-232, RJ-45, Smart-Slot, Black<br>APC SURT15KRMXLT-1TF10K. Energy Managemen... | SURT15KRMXLT-1TF10K |
| 104 | Symmetra PX 500kW Scalable to 500kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY500K500DR-PD. Energy Management: 500000 VA, 500000 W, 40/70 Hz, O. Battery: VRLA... | SY500K500DR-PD |
| 105 | Smart-UPS VT, 16 kW/20 kVA, 230V, 400V, DB-9, RS-232<br>APC Smart-UPS VT. Energy Management: 20000 VA, 16000 W, 47/70 Hz, 27 A. Battery: VRLA, 5 h, 46.5 min, 18.3 min. Color: Black... | SUVTP20KH4B4S |
| 106 | Smart-UPS On-Line, 1x Hard Wire 3-wire (2PH + G), 12x 5-20R, 4x L6-20R, 1x L6-30R, DB-9, RS-232, RJ-45, Smart-Slot, Black<br>APC SURT20KRMXLT-TF5. Energy Management: 20000 VA, 160 ... | SURT20KRMXLT-TF5 |
| 107 | Smart-UPS RT 3000VA RacK Mount 208V with 208V to 120V Step-Down Transformer<br>APC Smart-UPS RT 3000VA. Energy Management: 3000 VA, 2100 W, 50/60 Hz. Connectivity: 120.1 " (3.05 m)... | SURTD3KRMXL3U-TF5 |
| 108 | Rack ATS, 16A, 230V, (2)C20 in, (2) C13 & (1)C19 out<br>APC Rack Automatic Transfer Switch, 16A, 230V. Inputs: 230 V. Outputs: 230 V. | SU044-1 |

| | Color: Beige. Weight & Dimensions: 18 x 9 x 1.... | |
|---|---|---|
| 109 | APC SUVTP20KH4B4 Smart-UPS VT 20KVA 400V w/4 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP20KH4B4. E... | SUVTP20KH4B4 |
| 110 | APC SUVTP15KH4B4 Smart-UPS VT 15KVA 400V w/4 Batt Mod Exp to 4, User Manual, Web/SNMP Management Card.<br>APC SUVTP15KH4B4. Energy Management: 15000 VA, 12000 W, 70 Hz. Battery: 5 ... | SUVTP15KH4B4 |
| 111 | APC Power-Saving Back-UPS ES 8 Outlet 550VA 230V CEE 7/7<br>APC BE550G-GR. Energy Management: 550 VA, 330 W, 50/60 Hz, 310 J. Connectivity: 72 " (1.83 m). Battery: 16 h, APCRBC110.... | BE550G-GR |
| 112 | Smart-UPS 1000VA LCD 230V<br>APC Smart 1000VA LCD 230V. Energy Management: 1000 VA, 670 W, 47 - 63 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Color: Bl... | SMT1000I |
| 113 | Smart-UPS On-Line, 1x Hard Wire 4-wire (2PH + N +G), 2x L14-30R, 2x L5-20R, 4x L6-20R, 2x L6-30R, DB-9 RS-232, RJ-45, Smart-Slot, Black<br>APC SURT15KRMXLT-1TF10K. Energy Managemen... | SURT15KRMXLT-1TF10K |
| 114 | NetShelter SX 48U with 50mm Wide x 1200mm Deep Enclosure dvanced cooling, power distribution, and cable management for server.<br>APC NetShelter SX 48U. Weight & Dimensions: 5964.5... | AR3357 |
| 115 | 3-Pole Circuit Breaker, 70A, T1 Type for Symmetra PX250/500kW<br>APC 3-Pole Circuit Breaker, 70A, T1 Type for Symmetra PX250/500kW. Inputs: 400 - 480 V, 60 Hz, 70 A. Outputs: 400 -... | PD3P70AT1B |
| 116 | Smart-UPS RT 3000VA RacK Mount 208V with 208V to 120V Step-Down Transformer<br>APC Smart-UPS RT 3000VA. Energy Management: 3000 VA, 2100 W, 50/60 Hz. Connectivity: 120.1 " (3.05 m)... | SURTD3KRMXL3U-TF5 |
| 117 | Symmetra PX 125kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY125K250DR-PD. Energy Management: 1250000 VA, 125000 W, 40/70 Hz, O. Battery: VRL... | SY125K250DR-PD |
| 118 | Smart-UPS RT 3000VA Rack Tower 208V<br>APC Smart-UPS RT 3000VA. Energy Management: 3000 VA, 2100 W, 50/60 Hz. Connectivity: 120.1 " (3.05 m). Battery: Sealed Lead Acid, RBC44, 2.50... | SURTD3000RMXLT3U |
| 119 | Symmetra PX 250kW Scalable to 500kW w/ right mounted MBwD<br>APC SY250K500DR-PD. Energy Management: 250000 VA, 250000 W, 40/70 Hz, O. Battery: VRLA, 3.50 h. Color: Black. Weight & ... | SY250K500DR-PD |
| 120 | Power-Saving Back-UPS Pro 900, 230V<br>APC BR900GI. Energy Management: 900 VA, 540 W, 50/60 Hz, 600 J. Battery: Sealed Lead Acid, 8 h. Color: Black. Weight & Dimensions: 378.1 oz (... | BR900GI |
| 121 | Smart-UPS SC 620VA 120V<br>APC Smart-UPS SC 620VA. Energy Management: 620 VA, 390 W, 50/60 Hz, 412 J, O. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 5 h, 15.7 min, 5.5 ... | SC620 |
| 122 | Smart-UPS RT 208V 8/10KVA backplate kit W/ (2) 6-20R AND (1) L6-30R<br>APC SURT012. Energy Management: 200 VA. Color: Grey. Weight & Dimensions: 32.1 oz (910 g). Certificates: RoHS... | SURT012 |
| 123 | 3-Pole Circuit Breaker, 400A, T5 Type for Symmetra PX250/500kW<br>APC 3-Pole Circuit Breaker, 400A, T5 Type for Symmetra PX250/500kW. Inputs: 400 - 480 V, 50/60 Hz, 400 A. Outputs:... | PD3P400AT5B |

| 124 | Symmetra PX 300kW Scalable to 500kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY300K500DR-PD. Energy Management: 300000 VA, 300000 W, 40/70 Hz, O. Battery: VRLA... | SY300K500DR-PD |
| 125 | Smart-UPS, 670 Watts, 1000 VA,Input 230V, Output 230V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2 U<br>APC SUA1000RMI2U. Energy Management: 1000 VA, 670 W, 50 - 60 H... | SUA1000RMI2U |
| 126 | Smart-UPS RT 6KVA RM 208V w/ 208V to 120V 2U Step-Down Transformer<br>APC Smart-UPS RT 6kVA. Energy Management: 6000 VA, 4200 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Ba... | SURT6KRMXL3U-TF5 |
| 127 | Symmetra PX 100kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY100K250DR-PD. Energy Management: 100000 VA, 100000 W, 40/70 Hz, O. Battery: VRLA... | SY100K250DR-PD |
| 128 | Smart-UPS RT 5000VA 230V Isolation Transformer<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 50 - 60 Hz. Color: Black. Weight & Dimensions: 2004.3 oz (56820 g). Environme... | SURT002 |
| 129 | Smart-UPS RT 5000VA Rack Tower 208V<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 3500 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Battery: Sealed Lead Acid, RBC4... | SURTD5000RMXLT3U |
| 130 | APC BACK-UPS ES - 10 Outlet - 750VA - 120V<br>APC BE750G Back-UPS ES. Energy Management: 750 VA, 450 W, 50/60 Hz, 365 J. Connectivity: 70.9 " (1.8 m). Battery: 16 h, 11.3 min, 2.3 ... | BE750G |
| 131 | SUVTP15KH2B2 APC Smart-UPS VT 15KVA 400V w/2 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC SUVTP15KH2B2. Energy Management: 15000 VA, 12000 W, 70 Hz. Battery: 5 h, 2... | SUVTP15KH2B2 |
| 132 | APC Smart-UPS SC, 1500VA/865W, Input 230V/Output 230V, Rack Height 2U<br>APC Smart-UPS SC 1500VA. Energy Management: 1500 VA, 865 W, 50 - 60 3 Hz, 445 J. Connectivity: 78.7 " (2 m... | SC1500I |
| 133 | APC Smart-UPS SC, 1500VA/865W, Input 230V/Output 230V, Rack Height 2U<br>APC Smart-UPS SC 1500VA. Energy Management: 1500 VA, 865 W, 50 - 60 3 Hz, 445 J. Connectivity: 78.7 " (2 m... | SC1500I |
| 134 | 208V, 10-30kVA, 332.00kg<br>APC Smart-UPS VT. Energy Management: 30000 VA, 60 Hz. Battery: Audible. Color: Black. Weight & Dimensions: 11711 oz (332000 g), 13.8 " (351 mm), 33 " (8... | SUVTSBPXFM10K30F |
| 135 | 208V, 10-30kVA, 332.00kg<br>APC Smart-UPS VT. Energy Management: 30000 VA, 60 Hz. Battery: Audible. Color: Black. Weight & Dimensions: 11711 oz (332000 g), 13.8 " (351 mm), 33 " (8... | SUVTSBPXFM10K30G |
| 136 | 480V In, 208V Out, 10-30kVA, 332.00kg<br>APC Smart-UPS VT. Energy Management: 30000 VA, 60 Hz. Battery: Audible. Color: Black. Weight & Dimensions: 11711 oz (332000 g), 13.8 " (351... | SUVTSBPXFM10K30G |
| 137 | Symmetra PX 64kW Scalable to 96kW 400V, Modular Power Distribution<br>APC SY64K96H-PD. Energy Management: 64000 VA, 64000 W, 40 - 70 Hz, 0.05 %, 0.02 %. Battery: Sealed Lead Acid, ... | SY64K96H-PD |
| 138 | Smart-UPS On-Line, Hard Wire 3-wire (2PH + G), DB-9, RS-232, RJ-45, Smart-Slot, Black<br>APC SURT18KRMXLJ. Energy Management: 1800 VA, 160 V, 280 V, 50/60 Hz, 100 A, 92 %, 5 %, 5 %... | SURT18KRMXLJ |
| 139 | Smart-UPS VT 10kVA<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 70 Hz. Battery: 5 h. Color: Black. Weight & | SUVTP10KH1B2S |

|  | Dimensions: 10758.6 oz (305000 g). Other features: 13... |  |
|---|---|---|
| 140 | Smart-UPS VT, 16 kW/20 kVA, 400V, DB-9, RS-232, Smart-Slot<br>APC Smart-UPS VT. Energy Management: 20000 VA, 16000 W, 47/70 Hz, 27 A. Battery: VRLA, 4 h, 18.3 min, 5.5 min. Color: ... | SUVTP20KH2B4S |
| 141 | Magnum XS Rectifier Power supply ( rack-mountable ) AC 208/230 V<br>APC Magnum XS Rectifier Power supply. Energy Management: 50 VA, 2800 W, 16 A. Color: Black. Weight & Dimensions:... | DCPM28HN54SH0 |
| 142 | Symmetra PX 40kVA/kWatt (in 19inch Netshelter rack\\expansion to 40kVA/kWatt N+1)<br>APC Symmetra PX 40kVA/kWatt (in 19inch Netshelter rack\\expansion to 40kVA. Energy Management: ... | SY40K40H |
| 143 | 3PH, 30kVA, 208V, Floormount, 171.0kg<br>APC Smart-UPS VT. Energy Management: 30000 VA, 60 Hz. Color: Black. Weight & Dimensions: 6031.8 oz (171000 g), 21 " (533 mm), 33 " (837 mm)... | SUVTSBPAR20K30F |
| 144 | APC Data Distribution Cable, CAT6 UTP CMR 6XRJ-45 Black, 15FT (4.5M)<br>APC Data Distribution Cable, CAT6 UTP CMR 6XRJ-45 Black, 15FT (4.5M) . Weight & Dimensions: 62.1 oz (1760 g)... | DDCC6-015 |
| 145 | Cat5e Network Cable 1000ft Blue<br>APC Cat5e Network Cable 1000ft Blue. Weight & Dimensions: 9.02 " (229 mm), 14 " (356 mm), 14 " (356 mm), 481.1 oz (13640 g). Packaging Data: 10 "... | 16102BL-1000 |
| 146 | 22.86 m, Cat 5e, RJ45 / RJ45, M/M, Orange<br>APC 47127OR-75. Weight & Dimensions: 32.2 oz (911.72 g)<br>APC Cat 5e Enhanced Patch Cord\n\nMolded Snagless\n\nColour: Orange\n\nConne... | 47127OR-75 |
| 147 | APC CAT 5 UTP 568B PATCH CABLE, GREY, RJ45 MALE TO RJ45 MALE, 4 PAIR, 24 AWG, STRANDED, PVC, 25 FT<br>APC 5 UTP 568B patch cable, Grey. Weight & Dimensions: 10.6 oz (300 g). Other ... | 3827GY-25 |
| 148 | APC Data Distribution Cable, CAT5e UTP CMR Gray, 6xRJ-45>6xRJ-45 - 10.6m<br>APC Data Distribution Cable, CAT5e UTP CMR Gray - 10.6m. Weight & Dimensions: 78.7 oz (2230 g). Other fe... | DDCC5E-035 |
| 149 | Symmera LX Backplane Kit (4*C19)<br>APC Symmera LX Backplane Kit (4*C19). Weight & Dimensions: 80.1 oz (2270 g)<br>APC Symmetra Accessories , Output Connections: IEC 320 C19 | SYPD8 |
| 150 | Commercial/Industrial Surge Suppression, 120V, 230V, Input Hard Wire 3-wire (2PH + G), Grey<br>APC PMP3DS-A. Energy Management: 230 V, 50/60 Hz. Color: Grey. Weight & Dimensions: 5... | PMP3DS-A |
| 151 | SurgeArrest Panelmount 480/277V 160KA with Surge Counter<br>APC PMG4S-A. Energy Management: 480 V, 50/60 Hz, 160000 A, 80000 A. Color: Grey. Weight & Dimensions: 304.8 oz (8640 g).... | PMG4S-A |
| 152 | Essential SurgeArrest 4 Outlet Wall Mount with USB, 120V<br>APC P4WUSB<br>EMI and RFI noise filtering\nReduces line noise that can cause data loss and keyboard errors.\n\nFail Safe... | P4WUSB |
| 153 | Phase Module, 600V 3PH, 160KA for Modular Panels, RJ45, Black<br>APC ML3-A. Color: Black. Weight & Dimensions: 32.1 oz (910 g), 3.27 " (83 mm), 2.8 " (71 mm), 4.49 " (114 mm). Cert... | ML3-A |
| 154 | PCB - Touchpad/Display (with surge counter LCD display)<br>APC Hardwire Surge Suppression Accessories. Energy Management: 1202083PH,2304803PH,6003PH. Weight & Dimensions: 8.11 oz (... | DPBS |
| 155 | Smart-UPS VT 20kVA 400V w/4 Battery Modules<br>APC Smart-UPS VT | SUVT20KH4B4S |

|  | 20kVA 400V w/4 Battery Modules. Energy Management: 20000 VA, 16000 W, 47 - 70 Hz. Battery: VRLA, 54.6 min, 21.8 min,... |  |
|---|---|---|
| 156 | PS/2 Cable - 6' (1.83 m)<br>APC PS 2 CABLE - 6<br>PS/2 Cable - 6'. For use with APC's KVM Switches. <p>\nPhysical: <br> \nNet weight 0.25 lbs (0.11 kg) <br> \nNet Height 0.25 inche... | AP5250 |
| 157 | APC Dry Contact I/O Accessory<br>APC AP9810. Weight & Dimensions: 1.77 " (45 mm), 1.73 " (44 mm), 0.866 " (22 mm), 1.76 oz (50 g). Other features: 1.77 x 1.73 x 0.866 inch (45 x 44... | AP9810 |
| 158 | Cat5e Patch Cable 1000ft Grey<br>APC Cat5e Patch Cable 1000ft Grey. Weight & Dimensions: 9.02 " (229 mm), 14 " (356 mm), 14 " (356 mm), 481.1 oz (13640 g). Packaging Data: 10 " (25... | 16103GY-1000 |
| 159 | APC Smart-UPS VT Parallel Communications Kit, including Installation<br>APC Smart UPS VT Kit. Energy Management: 10000 W. Special features: Black, Silver. Weight & Dimensions: 61 o... | SUVTOPT009S |
| 160 | SurgeArrest Panelmount 480/277 160kA with Disconnect and Surge Counter, Modular<br>APC PMG4DS-A. Energy Management: 480 V, 50/60 Hz, 160000 A, 80000 A. Color: Grey. Weight & Dimens... | PMG4DS-A |
| 161 | 208/120V, 120KA, NEMA 3R/12, EMI/RFI 30 dB, Grey, 8.64kg<br>APC SurgeArrest Pannelmount. Energy Management: 208 V, 50/60 Hz, 120000 A, 60000 A. Color: Grey. Weight & Dimensions: 30... | PMF3S-A |
| 162 | Surge Suppression, 5-wire (3PH + N + G), 600V, 16.82 kg, Grey<br>APC PML3DS-A. Energy Management: 50/60 Hz. Color: Grey. Weight & Dimensions: 59.3 oz (1682 g), 16.5 " (418 mm), 5.9... | PML3DS-A |
| 163 | 120V, 2PH+G, 30 dB, LEDs, 8.64kg, Grey<br>APC SurgeArrest Panelmount 240/120V 120KA. Energy Management: 50/60 Hz, 120000 A, 60000 A. Color: Grey. Weight & Dimensions: 304.8 oz (864... | PMP3S-A |
| 164 | P7T-LM, NEMA 5-15R, 840J, 1.8m, 0.64kg, black<br>APC P7T-LM. Energy Management: 840 J, NEMA 5?15P, 120 V, 50/60 Hz, 10000 A, 30000 A. Connectivity: 72 " (1.83 m). Color: Black. Wei... | P7T-LM |
| 165 | Phase Module, 600V 3PH, 160KA for Modular Panels, RJ45, Black<br>APC ML4-A. Color: Black. Weight & Dimensions: 32.1 oz (910 g), 3.27 " (83 mm), 2.8 " (71 mm), 4.49 " (114 mm). Cert... | ML4-A |
| 166 | APC PROTECTNET RS232 9 PIN FEMALE TO MALE<br>APC 9 PIN SERIAL PROTECTOR FR D<br>Data line surge suppressors for comprehensive network and PC system protection<br> \nFeatures - Cata... | PS9-DTE |
| 167 | 600V, 3PH+N+G, 30 dB, LEDs, 16.8kg, Grey<br>APC SurgeArrest Panelmount 600/347V 120KA. Energy Management: 50/60 Hz, 160000 A, 80000 A. Color: Grey. Weight & Dimensions: 593.3 oz (1... | PML4DS-A |
| 168 | Power-Saving Home/Office SurgeArrest, 8 Outlets with Phone Protection, 120V<br>APC P8GT. Energy Management: 2030 J, NEMA 5?15R, 120 V, 50/60 Hz, 15 A, 144000 A. Connectivity: 72 " ... | P8GT |
| 169 | Surge Module for CAT6 or CAT5/5e Network Line, Replaceable, 1U<br>APC Suppressor PNETR6. Energy Management: 200 A, 250 A. Color: Black. Weight & Dimensions: 0.705 oz (20 g). Enviro... | PNETR6 |
| 170 | APC AV 15 Amp G Type Rack Power Filter, 120V<br>APC G5BLK. Energy Management: 120 V, 50/60 Hz, 15 A. Connectivity: 96.1 " (2.44 m). Color: Black. Weight & Dimensions: 137.6 oz (390... | G5BLK |

| 171 | 3526-15M, SC to ST, 15 m<br>APC 3526-15M. Color: Yellow<br>APC Fiber 9/125 1.8mm Simplex Singlemode PVC Patchcord, SC to ST, 15 Meter. | 3526-15M |
|---|---|---|
| 172 | APC ISXCR1SUXL3KP1 Fully Assembled InfraStruXure System with 3kVA Smart-UPS XL, 230V<br>APC Fully Assembled InfraStruXure System 3kVA Smart-UPS XL. Energy Management: 3000 VA, 2400... | ISXCR1SUXL3KP1 |
| 173 | Smart-UPS 1500VA LCD 120V<br>APC SMT1500. Energy Management: 1440 VA, 980 W, 50/60 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC7, 3 h. Color: Black. Weigh... | SMT1500 |
| 174 | Battery 12V 76AH S Term<br>APC Battery 12V 76AH. Battery: Sealed Lead Acid, 76000 mAh, 12 V. Weight & Dimensions: 971.8 oz (27550 g). Color: White. Environmental Conditions: -40 - ... | WB1276SPB-FR |
| 175 | APC Smart-UPS VT rack mounted 30kVA 208V w/5 batt mod., w/PDU & startup<br>APC Smart-UPS VT UPS . Energy Management: 30000 VA, 24000 W. Battery: VRLA, 3 h, 36.5 min, 13.7 min, SYBT... | SUVTR30KF5B5S |
| 176 | APC Smart-UPS On-Line, 1600W/2200VA, 120V/120V, DB-9 RS-232, Smart-Slot, USB<br>APC SURTA2200XL. Energy Management: 2200 VA, 1600 W, 50/60 Hz, 540 J. Connectivity: 72 " (1.83 m). B... | SURTA2200XL |
| 177 | Symmetra PX96/160 Battery frame with 9 Battery Modules & Startup<br>APC SYCFXR9-9. Battery: 31104000 mAh, Symmetra PX96/160. Weight & Dimensions: 42646.2 oz (1209000 g). Color: Bla... | SYCFXR9-9 |
| 178 | APC Temperature & Humidity Sensor<br>APC Temperature & Humidity Sensor. Connectivity: Wired. Weight & dimensions: 110 g, 38.1 x 22.4 x 63.5 mm. Environmental conditions: 0 - 95 %, ... | AP9512THBLK |
| 179 | Rack PDU, Metered, Zero U, 22 KW, 230V, (12)C19 & (6)C13<br>APC Rack PDU, Metered, Zero U, 22 KW, 230V, (12)C19 & (6)C13. Inputs: 400 V, 50/60 Hz, 32 A. Outputs: 230 V. Energy Mana... | AP7856 |
| 180 | 208V, 3PH, 50A, 1 x CS50, 680cm, Black<br>APC IT Power Distribution Module 3 Pole 4 Wire 50A CS50 680cm. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color:... | PDM3450CS50-680 |
| 181 | 208V In / 120V Out, 20A, NEMA L21-20 Out, 680cm<br>APC PDM3520L2120-680. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 20 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3520L2120-680 |
| 182 | Rack PDU, Metered, Zero U, 22kW, 400V, (6) C19<br>APC Rack PDU, Metered, Zero U. Inputs: 400 V, 47 - 63 Hz, 32 A. Outputs: 230 V. Energy Management: 32 A. Color: Black. Weight & Di... | AP7855A |
| 183 | 300KVA, 480V 3PH In, 120V - 208V Out, Black<br>APC PD300G6FK13. Inputs: 480 V, 60 Hz, 361 A. Outputs: 120-208 V. Energy Management: 300000 VA. Color: Black. Weight & Dimensions: 45... | PD300G6FK13 |
| 184 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 560cm<br>APC PDM3530L2130-560. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3530L2130-560 |
| 185 | 480V, 3PH, 241A, 200 kVA, 954.55 kg, Black<br>APC 200KVA PDU w/ 480 PRI 208/120 SEC K 13 XMER. Inputs: 480 V, 60 Hz, 241 A. Outputs: 120-208 V. Energy Management: 200000 VA. Color:... | PD200G6FK13 |
| 186 | 480V In, 3PH, 180A, 150 kVA, 722.73 kgm Black<br>APC 150kVA PDU W/ 480 PRI 208/120 SEC K1 XMER. Inputs: 480 V, 60 Hz, 180 A. Outputs: 120- | PD150G6FK1 |

| | | |
|---|---|---|
| | 208 V. Energy Management: 150000 VA. Color... | |
| 187 | Metered Rack PDU , Input: 208V 3PH , Input Connections: IEC 309 60A 3P+PE , Cord Length: 3 feet ( 0.91 meters ) , Output: 208V , Output Connections: IEC 320 C13,IEC 320 C19<br>APC ... | AP7866 |
| 188 | 208V In / 120V Out, 20A, NEMA L21-20 Out, 380 cm<br>APC PDM3520L2120-380. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 20 A. Color: Black. Weight & Dimensions: 17.5 x 1... | PDM3520L2120-380 |
| 189 | Metered Rack PDU , Input: 208V 3PH , Input Connections: CS8365 , Cord Length: 6 feet ( 1.83 meters ) , Output: 208V , Output Connections: IEC 320 C19<br>APC Rack PDU, Metered, Zero... | AP7867A |
| 190 | 480V In, 3PH, 150A, 125 kVA, 727.27 kg, Black<br>APC 125KVA PDU w/ 480 PRI 208/120 SEC K 13 XMER. Inputs: 480 V, 60 Hz, 150 A. Outputs: 120-208 V. Energy Management: 125000 VA. Col... | PD125G6FK13 |
| 191 | APC Symmetra LX 8kVA Scalable to 8kVA N+1 Rack-mount, 220/230/240V or 380/400/415V<br>APC SYA8K8RMI. Energy Management: 8000 VA, 5600 W, 45-65 Hz. Battery: Maintenance-free sealed ... | SYA8K8RMI |
| 192 | Modbus/Jbus Building Management Interface Card<br>APC Modbus/Jbus Interface Card. Color: Black. Weight & Dimensions: 4.94 oz (140 g). Environmental Conditions: 0 - 45 C, -15 - 65 C... | AP9622 |
| 193 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 1040cm<br>APC PDM3530L2130-1040. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Color: Black. Weight & Dimensions: 17.5 x ... | PDM3530L2130-1040 |
| 194 | 480V, 3PH, 241A, 200 kVA, 954.55 kg, Black<br>APC 200KVA PDU w/ 480 PRI 208/120 SEC K 20 XMER. Inputs: 480 V, 60 Hz, 241 A. Outputs: 120-208 V. Energy Management: 200000 VA. Color:... | PD200G6FK20 |
| 195 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 440cm<br>APC PDM3530L2130-440. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3530L2130-440 |
| 196 | 208V In / 120V Out, 20A, NEMA L21-20 Out, 1040cm<br>APC PDM3520L2120-1040. Inputs: 208 V, 60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A. Color: Black. Weight & Dimensions: 1... | PDM3520L2120-1040 |
| 197 | APC Smart-UPS VT 15kVA 400V w/2 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable <br>APC Smart-UPS VT. Energy Management: 15000 VA, 12000 W, 40/70 Hz, 21 A. Batt... | SUVTP15KH2B4S |
| 198 | APC Smart-UPS VT 10kVA 400V w/2 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC SUVTP10KH2B2S. Energy Management: 10000 VA, 8000 W, 14 A. Battery: VRLA, 5 h. Col... | SUVTP10KH2B2S |
| 199 | 480V, 3PH, 241A, 200 kVA, 863.64 kg, Black<br>APC 200KVA PDU w/ 480 PRI 208/120 SEC K 1 XMER. Inputs: 480 V, 60 Hz, 241 A. Outputs: 120-208 V. Energy Management: 200000 VA. Color: ... | PD200G6FK1 |
| 200 | 230V, 16A, 3000 VA, IEC Jumpers, 3-wire, 1m Cord, 2.27kg, Black<br>APC Service Bypass PDU, 230V 16AMP Hardwire. Inputs: 230 V, 50/60 Hz, 16 A. Output: 230 V. Energy Management: 16... | SBP3000RMHW |
| 201 | Rack PDU, Basic, Zero U, 5.7kW, 120V, (42)5-20<br>APC Rack PDU, Basic. Inputs: 208 V, 50/60 Hz, 20 A. Outputs: 120 V. Energy Management: 20 A, 5700 VA. Color: Black. Weight & Dimen... | AP7562 |
| 202 | Rack PDU 2G, Switched, ZeroU, 20A, 208V, (21) C13 & (3) C19, L620 | AP8959NA3 |

| | | |
|---|---|---|
| | Cord<br>APC AP8959NA3. Inputs: 200 - 230 V, 50/60 Hz, 20 A. Outputs: 208 V. Color: Black. Weight & Dimensions: 2.2... | |
| 203 | Rack PDU, Metered, Zero U, 16.2KW, 208V, (12)C19 & (3)C13 6FT Cord<br>APC Rack PDU, Metered. Inputs: 208 V, 50/60 Hz, 60 A. Outputs: 208 V. Energy Management: 45 A, 16200 VA. Color... | AP7866A |
| 204 | 480V In, 3PH, 150A, 125 kVA, 706.82 kg, 480<br>APC 125KVA PDU w/ 480 PRI 208/120 SEC K 1 XMER. Inputs: 480 V, 60 Hz, 150 A. Outputs: 120-208 V. Energy Management: 125000 VA. Colo... | PD125G6FK1 |
| 205 | PDU 40kW 208V/208V W/ MBP Xmerless<br>APC PDRPPNX10-M. Inputs: 208 V, -3/60 Hz. Outputs: 208 V. Color: Black. Weight & Dimensions: 24 x 36 x 81 inch (610 x 914 x 2057 mm), 8113 oz ... | PDRPPNX10-M |
| 206 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 620cm<br>APC PDM3530L2130-620. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Color: Black. Weight & Dimensions: 17.5 x 16... | PDM3530L2130-620 |
| 207 | 208V In / 120V Out, 20A, Web/SNMP, 3 x NEMA L5-20R, 260cm & 380cm & 500cm, Black<br>APC IT Power Distribution Module 3x1 Pole 3 Wire 20A 250V L5-20 UL 260cm 380cm 500cm. Inputs: 12... | PDM1320L5-3P-1 |
| 208 | 208V In / 120V Out, 30A, NEMA L21-30 Out, 500cm<br>APC PDM3530L2130-500. Inputs: 208 V, 60 Hz. Outputs: 120 V. Energy Management: 30 A. Weight & Dimensions: 17.5 x 16 x 5 inch (445... | PDM3530L2130-500 |
| 209 | APC Smart-UPS VT 15kVA 400V w/4 Batt. Modules, Start-Up 5X8, Internal Maintenance Bypass<br>APC Smart-UPS VT 15kVA 400V w/4 Batt. Modules, Start-Up 5X8, Internal Maintenance Bypass... | SUVT15KH4B4S |
| 210 | APC Smart-UPS VT 10kVA 400V w/ 2 Batt. Modules, Start-Up 5X8, internal maintenance bypass<br>APC Smart-UPS VT 10kVA 400V w/ 2 Batt. Modules, Start-Up 5X8, internal maintenance bypa... | SUVT10KH2B2S |
| 211 | 3-Pole Circuit Breaker, 100A, T1 Type for Symmetra PX250/500kW<br>APC PD3P100AT1B. Energy Management: 400 - 480 V, 100 A. Weight & Dimensions: 22 " (559 mm), 21.5 " (546 mm), 17 " ... | PD3P100AT1B |
| 212 | 480/277V 160KA, Input 5-wire (3PH + N + G), 8080 J<br>APC PMG4DS. Energy Management: 8080 J, 480 V, 50 - 60 Hz, 160000 A, 160000 A. Color: Grey. Weight & Dimensions: 481.1 oz (1364... | PMG4DS |
| 213 | 3PH, 4-wire (3PH + N) Out, 1.82kg<br>APC PD4P60AT1B. Energy Management: 400 V. Color: Black. Weight & Dimensions: 64.2 oz (1820 g), 22 " (559 mm), 21.5 " (546 mm), 17 " (432 mm). E... | PD4P60AT1B |
| 214 | NetShelter SX 24U 600mm Wide x 1070mm Deep Enclosure - 1250 lbs. Shock Packaging<br>APC NetShelter SX. Weight & Dimensions: 3142.6 oz (89090 g), 3006.3 lbs (1363.64 kg). Color: Bla... | AR3104SP1 |
| 215 | NetShelter SX 48U 750mm Wide x 1200mm Deep Networking Enclosure with Sides<br>APC NetShelter SX. Weight & Dimensions: 6541.6 oz (185450 g), 3006.3 lbs (1363.64 kg). Color: Black. P... | AR3347 |
| 216 | StruxureWare Basic Management Pack<br>APC AP9482. Security: HTTPS, SSL/TLS. Weight & Dimensions: 21.5 x 15 x 1.73 inch (546 x 381 x 44 mm), 336.9 oz (9550 g). Environmental Conditi... | AP9482 |
| 217 | Audio/Video Surge Protector 6 Outlet with Coax Protection, 120V<br>APC P6V. Energy Management: 1700 J, 120 V, 50/60 Hz. Color: Black. Weight & Dimensions: 12.7 oz (360 g), 4.49 " (... | P6V |

| 218 | NetShelter SX 42U 750mm Wide x 1070mm Deep Enclosure - 1250 lbs. Shock Packaging<br>APC NETSHELTER SX. Weight & Dimensions: 5501 oz (155950 g), 3006.3 lbs (1363.64 kg). Color: Blac... | AR3150SP1 |
| 219 | APC USB Cable - 6' (1.83m)<br>APC USB CABLE - 6' (1.83m)<br>APC USB Cable - 6'(1.83m). For use with APC's KVM Switches. <p>\nPhysical:<br>\nNet weight 0.25 lbs (0.11 kg) <br>\nNet... | AP5253 |
| 220 | SYMMETRA LX EXTENDED RUN TOWER W/9 SYBT5, 208V<br>APC Symmetra LX. Battery: Sealed Lead Acid, 7776000 mAh. Weight & Dimensions: 12314.1 oz (349100 g). Color: Black. Environmental C... | SYAXR9B9 |
| 221 | Symmetra 12kVA Scalable to 16kVA N+1 208/240V w/Outlets<br>APC Symmetra 12kVA Scalable UPS. Energy Management: 12000 VA, 8400 W, 45/65 Hz. Battery: Sealed Lead Acid, SYBATT, 2.50 h... | SY12KEX-PD |
| 222 | Symmetra 16kVA Scalable to 16kVA N+1 208/240V w/Outlets<br>APC Symmetra 16kVA. Energy Management: 16000 VA, 11200 W, 45/65 Hz. Battery: Sealed Lead Acid, SYBATT, 3 h. Color: Beige.... | SY16K-PD |
| 223 | Smart-UPS Power Module 1500VA 230V<br>APC Smart-UPS Power Module 1500VA 230V. Energy Management: 1500 W, 230 V. Weight & Dimensions: 609.5 oz (17280 g). Environmental Conditions: 0... | SUPM1500 |
| 224 | Smart-UPS VT 15kVA 208V w/2 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 15kVA. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: Sealed L... | SUVTP15KF2B2S |
| 225 | Smart-UPS Power Module 3000VA 230V<br>APC Smart-UPS Power Module 3000VA 230V. Energy Management: 3000 W, 230 V. Weight & Dimensions: 609.5 oz (17280 g). Environmental Conditions: 0... | SUPM3000 |
| 226 | APC Smart-UPS VT AIS Spare Power Module Power distribution cabinet - AC 208 V - 15000 VA | WSUVTPM15KF |
| 227 | APC Symmetra PX Bypass switch ( plug-in module ) - AC 400 V | SYSW80KH |
| 228 | APC Symmetra XR Frame UPS battery - 12 x lead acid | SYXR12B12-BX120 |
| 229 | Smart-UPS VT rack mounted 20kVA 208V w/ISO XFMR w/3 batt mod. exp. to 5, w/PDU & startup<br>APC SUVTRT20KF3B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz, O. Battery: Sealed L... | SUVTRT20KF3B5S |
| 230 | APC Smart-UPS 1500VA UPS - AC 120 V - 1440 VA - RS-232 | SUA1500X427 |
| 231 | AIS 3000, 16 kW / 20 kVA, 4x RBC, 46.8 min HL, 18.3min FL, grey, 627kg<br>APC AIS 3000. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 5 h, 46.8 min, 18.3 min. Colo... | ISVT20KH4B4S |
| 232 | Symmetra, 6400 Watts / 8000 VA,Input 208V / Output 120V, 208V, Interface Port DB-9 RS-232, Smart-Slot, Extended runtime model, Rack Height 19U<br>APC Symmetra LX 8kVA Scalable to 1... | SYA8K16RMP |
| 233 | Symmetra RM XR Frame w/4 SYBT2 208/240V<br>APC Symmetra RM XR. Battery: Sealed Lead Acid, 2448000 mAh, 208 V, 3 year(s). Weight & Dimensions: 3880.1 oz (110000 g). Color: Black. En... | SYRMXR4B4 |
| 234 | Symmetra RM 6kVA Scalable to 6kVA N+1 208/240V w/208 to 120V Step-Down Transformer<br>APC Symmetra RM 6kVA. Energy Management: 6000 VA, 4200 W, 60 Hz. Connectivity: 72 " (1.83 m). ... | SYH6K6RMT-P1 |
| 235 | Symmetra RM 6kVA Scalable to 6kVA N+1 208/240V<br>APC Symmetra RM 6 kVA. Energy Management: 6000 VA, 4200 W, 50/60 Hz. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 4 h. ... | SYH6K6RMT |

| 236 | APC Back-UPS XS 1000VA UPS - AC 120 V - 600 Watt - 1000 VA - USB - 8 output connector(s) | BX1000G |
| 237 | Smart-UPS 1000VA, LCD, 120V, 670 Watt<br>APC SMT1000. Energy Management: 1000 VA, 670 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 459 J, 5 %. Connectivity: NEMA 5?15R, NEMA 5?15P, 72 "... | SMT1000 |
| 238 | APC Back-UPS XS 1300 UPS - AC 120 V - 780 Watt - 1300 VA - USB - 10 output connector(s) | BX1300G |
| 239 | Smart-UPS 5000VA RM w/Transformer, 208V input and 120/208V Output<br>APC Smart-UPS 5000VA RM w/Transformer. Energy Management: 5000 VA, 4000 W, 50 - 60 Hz. Connectivity: 96.1 " (2.... | SUA5000R5TXFMR |
| 240 | Smart-UPS, 1980W, 2200VA, 120V, DB-9 (RS-232), USB, Output 4x 5-15R, 1x 5-20R, 1x L5-20R, Input 1x L5-20P, Black<br>APC SUA2200X115. Energy Management: 2200 VA, 1980 W, 82 V, 144 V... | SUA2200X115 |
| 241 | Smart-UPS XL 2200VA 230V Tower/Rackmount (5U)<br>APC Smart-UPS XL 2200VA, 5U. Energy Management: 2200 VA, 1980 W, 50 - 60 Hz, 480 J, O. Battery: Sealed Lead Acid, 24.1 min, 6.7 min... | SUA2200XLI |
| 242 | Smart-UPS 1000VA USB & Serial 100V, Black<br>APC SUA1000JB. Energy Management: 1000 VA, 670 W, 50/60 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC6L, 3 h. ... | SUA1000JB |
| 243 | Smart-UPS On-Line, 8000 Watts / 10 kVA,Input 208V / Output 120V, 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 12U<br>APC S... | SURT10000XLT-2TF3 |
| 244 | Smart-UPS XL 3000VA 230V Tower (5U)<br>APC Smart-UPS XL 3000VA 230V Tower (5U). Energy Management: 3000 VA, 2700 W, 50 - 60 Hz, 480 J, O. Battery: Sealed Lead Acid, 13.6 min, 5.5 m... | SUA3000XLI |
| 245 | APC Smart-UPS RT 48V Battery Pack<br>APC Smart-UPS RT 48V Battery Pack. Battery: Sealed Lead Acid, 48 V. Weight & Dimensions: 1058.2 oz (30000 g). Color: Black. Environmental Condi... | SURT48XLBP |
| 246 | Symmetra PX 200kW Scalable to 250kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY200K250DL-PD. Energy Management: 200000 VA, 200000 W, 40/70 Hz, O. Battery: VRLA,... | SY200K250DL-PD |
| 247 | Smart-UPS X 3000VA Rack/Tower LCD 100-127V<br>APC Smart-UPS X 3000VA. Energy Management: 3000 VA, 2700 W, 50/60 Hz, 540 J, 98 %, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, 96.1 " (... | SMX3000RMLV2U |
| 248 | AIS 3000 15kVA 208V w/3 Batt. Modules Exp. To 4, Start-Up 5X8, Internal Maintenance Bypass<br>APC AIS 3000 15kVA. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: VRLA, 5 h... | ISVT15KF3B4S |
| 249 | Smart-UPS VT 20KVA 208V w/2 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable<br>APC SUVTP20KF2B4. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: Sealed Lead Acid, SY... | SUVTP20KF2B4 |
| 250 | MGE Galaxy 3500 10kVA 400V with 4 Battery Modules, Start-up 5X8<br>APC MGE Galaxy 3500 10kVA 400V with 4 Battery Modules. Energy Management: 10000 VA, 8000 W, 40/70 Hz, 14 A. Batte... | G35T10KH4B4S |
| 251 | Smart-UPS Accessories<br>APC SURT018. Color: Beige. Weight & Dimensions: 32.1 oz (910 g), 4.76 " (121 mm), 2.01 " (51 mm), 7.48 " (190 mm). Packaging Data: 9.02 x 11 x 7.99 inch (2... | SURT018 |
| 252 | APC Smart-UPS DP 6000 UPS - AC 230 V - 6000 VA - 3 output connector(s) | SUDP6000I |

| 253 | Symmetra PX 200kW Scalable to 250kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY200K250DL-PD. Energy Management: 200000 VA, 200000 W, 40/70 Hz, O. Battery: VRLA,... | SY200K250DL-PD |
|---|---|---|
| 254 | Symmetra PX 25kW Power Module, 400/480V<br>APC Symmetra PX 25kW. Energy Management: 25000 VA, 25000 W, 40/70 Hz. Color: Black. Weight & Dimensions: 1523.1 oz (43180 g). Environment... | SYPM25KD |
| 255 | Smart-UPS VT rack mounted 20kVA 208V w/ISO XFMR w/4 batt mod. exp. to 5, w/PDU & startup<br>APC SUVTRT20KF4B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz, O. Battery: VRLA, 3 ... | SUVTRT20KF4B5S |
| 256 | MGE Galaxy 3500 20kVA 400V with 2 Battery Modules Expandable to 4, Start-up 5X8<br>APC MGE Galaxy 3500 20kVA 400V. Energy Management: 20000 VA, 16000 W, 40/70 Hz, 27 A. Battery: Se... | G35T20KH2B4S |
| 257 | Smart-UPS VT rack mounted 30kVA 480V in, 208V out w/3 batt mod. exp. to 5, w/PDU &startup<br>APC SUVTR30KG3B5S. Energy Management: 30000 VA, 24000 W, 40/70 Hz. Battery: Sealed Lead... | SUVTR30KG3B5S |
| 258 | Symmetra PX 100KW Scalable to 250KW<br>APC SY100K250D. Energy Management: 100000 VA, 100000 W, 96 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions:... | SY100K250D |
| 259 | Smart-UPS X 2000VA, Rack/Tower, LCD, 100-127V<br>APC SMX2000RMLV2U. Energy Management: 1920 VA, 1800 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 540 J, 98 %, 5 %. Connectivity: NEMA 5?... | SMX2000RMLV2U |
| 260 | Smart-UPS, 980 Watts / 1500 VA,Input 100V / Output 100V, Interface Port DB-9 RS-232, SmartSlot, USB, Rack Height 2U<br>APC Smart-UPS 1500VA. Energy Management: 1500 VA, 980 W, 50/6... | SUA1500RMJ2UB |
| 261 | Smart-UPS VT rack mounted 20kVA 208V w/ISO XFMR w/2 batt mod. exp. to 5, w/PDU & startup<br>APC SUVTRT20KF2B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz, O. Battery: VRLA, 3 ... | SUVTRT20KF2B5S |
| 262 | Symmetra PX 32kW Scalable to 160kW, 400V<br>APC Symmetra PX 32kW Scalable to 160kW, 400V. Energy Management: 32000 VA, 40 - 70 Hz. Battery: VRLA, 3.5 h. Color: Black. Weight & Dime... | SY32K160H |
| 263 | Symmetra PX 20kW Scalable to 100kW, 208V with Startup<br>APC SY20K100F. Energy Management: 20000 VA, 20000 W, 93 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA, 2 h.... | SY20K100F |
| 264 | MGE Galaxy 3500 15kVA 400V with 3 Battery Modules Expandable to 4, Start-up 5X8<br>APC MGE Galaxy 3500 15kVA 400V. Energy Management: 15000 VA, 12000 W, 40/70 Hz, 20 A. Battery: Se... | G35T15KH3B4S |
| 265 | Smart-UPS On-Line, 4200 Watts / 6000 VA,Input 208V / Output 208V, Extended runtime model, Rack Height 3U<br>APC Smart-UPS RT 6000VA Rack Tower 208V. Energy Management: 6000 VA, 420... | SURT6000RMXLT3U |
| 266 | Symmetra PX 10kW Scalable to 100kW, 208V with Startup<br>APC SY10K100F. Energy Management: 10000 VA, 10000 W, 93 %, 6 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA,... | SY10K100F |
| 267 | Smart-UPS VT 10kVA, 208V, w/4 Batt Mod., Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 93 %. Connectivity: 3PH + ... | SUVTP10KF4B4S |
| 268 | Smart-UPS VT 20kVA, 208V, w/4 Batt. Mod., Start-Up 5X8, Internal Maint Bypass, Parallel Capability<br>APC Smart-UPS VT 20kVA. Energy | SUVTP20KF4B4S |

|  | Management: 20000 VA, 16000 W, 94 %, 5 %. Conne... |  |
|---|---|---|
| 269 | APC Symmetra XR Communications Card Remote management adapter | SYXRCC |
| 270 | MGE Galaxy 3500 20kVA 400V with 2 Battery Modules, Start-up 5X8<br>APC MGE Galaxy 3500 20kVA 400V. Energy Management: 20000 VA, 16000 W, 40/70 Hz, 27 A. Battery: Sealed Lead Acid, ... | G35T20KH2B2S |
| 271 | APC Battery Monitoring Card UPS monitoring module | SYCBTMON |
| 272 | Smart-UPS Accessories<br>APC SURT017. Connectivity: NEMA L6-30R. Color: Beige. Weight & Dimensions: 32.1 oz (910 g), 4.76 " (121 mm), 2.01 " (51 mm), 7.48 " (190 mm). Packaging Dat... | SURT017 |
| 273 | Smart-UPS RT 8000VA 200V<br>APC Smart-UPS RT 8kVA. Energy Management: 8000 VA, 6400 W. Battery: Sealed Lead Acid, RBC44J, 3 h. Color: Black. Weight & Dimensions: 3915.4 oz (111000 ... | SURT8000XLJ |
| 274 | Symmetra LX 16kVA Scalable to 16kVA N+1 Tower, 208/240V Input, 208/240V and 120V Output<br>APC Smart-UPS VT 30kVA UPS. Energy Management: 30000 VA, 24000 W, O. Battery: Sealed Lead... | SUVTRT30KF5B5S |
| 275 | Smart-UPS VT Extended Run Enclosurew/6 Battery Modules<br>APC Smart-UPS VT Extended Run Enclosurew/6 Battery Modules. Battery: VRLA. Color: Black. Weight & Dimensions: 27048.8 oz (... | SUVTXR6B6S |
| 276 | Symmetra PX 32kW Scalable to 160kW, 400V<br>APC Symmetra PX 32kW Scalable to 160kW, 400V. Energy Management: 32000 VA, 40 - 70 Hz. Battery: VRLA, 3.5 h. Color: Black. Weight & Dime... | SY32K160H |
| 277 | Smart-UPS On-Line, 4200 Watts / 6000 VA,Input 208V / Output 208V, Extended runtime model, Rack Height 3U<br>APC Smart-UPS RT 6000VA Rack Tower 208V. Energy Management: 6000 VA, 420... | SURT6000RMXLT3U |
| 278 | Symmetra PX 10kW Scalable to 100kW, 208V with Startup<br>APC SY10K100F. Energy Management: 10000 VA, 10000 W, 93 %, 6 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA,... | SY10K100F |
| 279 | APC 17" Rack LCD Console KVM console - rack-mountable - TFT - 17" - 1280 x 1024 / 75 Hz - 0.26 mm - black - 1U | AP5717J |
| 280 | Symmetra LX Castor kit- right front, left rear<br>APC Symmetra LX Castor kit- right front, left rear . Energy Management: 0 VA. Color: Black, Silver. Weight & Dimensions: 45.9 oz (... | SYAFSU7 |
| 281 | APC Symmetra RM 6 kVA scalable to 6kVA N+1 Power array ( rack-mountable ) - AC 200 V - 6000 VA - Ethernet - 14 output connector(s) | SYH6K6RMJ-P1 |
| 282 | 10-15kVA, 208V, 3PH, 121.82kg<br>APC MGE Galaxy 3500. Energy Management: 15000 VA, 60 Hz. Color: Black, Grey. Weight & Dimensions: 4297.1 oz (121820 g), 14 " (356 mm), 33 " (838 mm... | G35TSBPAR10K15F |
| 283 | Symmetra PX 80kW Scalable to 100kW, 208V with Startup<br>APC SY80K100F. Energy Management: 80000 VA, 80000 W, 93 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA, 2 h.... | SY80K100F |
| 284 | Symmetra PX 40kW Scalable to 100kW, 208V with Startup<br>APC SY40K100F. Energy Management: 40000 VA, 40000 W, 93 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA, 2 h.... | SY40K100F |
| 285 | Smart-UPS VT rack mounted 20kVA 208V w/5 battery modules, PDU & startup<br>APC SUVTR20KF5B5S. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 3 h. Color: Black. Weig... | SUVTR20KF5B5S |
| 286 | Smart-UPS X 1000VA, Rack/Tower, LCD, 120V<br>APC Smart-UPS X | SMX1000 |

| | | |
|---|---|---|
| | 1000VA. Energy Management: 1000 VA, 800 W, 50/60 Hz, 600 J. Connectivity: NEMA 5?15R, NEMA 5?15P, 96.1 " (2.44 m). Batt... | |
| 287 | APC AIS 5000 20kVA 480 volt UPS UPS - 480 V - 16 kW - 20000 VA - RS-232 | AIS5000-IS20KG |
| 288 | Smart-UPS VT rack mounted 30kVA 208V w/ISO XFMR w/4 batt mod. exp. to 5, w/PDU & startup<br>APC Smart-UPS VT. Energy Management: 30000 VA, 24000 W, 40/70 Hz, O. Battery: VRLA. Colo... | SUVTRT30KF4B5S |
| 289 | MGE Galaxy 3500 15kVA 400V with 2 Battery Modules Expandable to 4, Start-up 5X8<br>APC MGE Galaxy 3500 15kVA 400V with 2 Battery Modules. Energy Management: 15000 VA, 12000 W, 40/7... | G35T15KH2B4S |
| 290 | APC Symmetra 12kVA Scalable to 16kVA N+1 UPS - AC 230 V - 16000 VA - Ethernet - 9 output connector(s) | SY12KEXI |
| 291 | Smart-UPS VT 15KVA 208V w/3 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 15KVA. Energy Management: 15000 VA, 12000 W. Battery: Sealed Lead Acid, SYBT4,... | SUVTP15KF3B4 |
| 292 | APC Display rack mounting kit | WAP9215RM |
| 293 | Smart-UPS VT 10KVA 208V with 2 Batt Mod, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 40/70 Hz. Battery: Sealed Lead Acid, SYB... | SUVTP10KF2B2 |
| 294 | 720 Watts / 1200 VA, 230V / 230V<br>APC BR1200GI. Energy Management: 1200 VA, 720 W, 50/60 Hz, 420 J. Battery: Sealed Lead Acid, APCRBC124, 8 h. Color: Black. Weight & Dimensions: ... | BR1200GI |
| 295 | Symmetra PX 125kW Scalable to 500kW<br>APC SY125K500D. Energy Management: 125000 VA, 125000 W, 50/60 Hz, 96 %, 6 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & ... | SY125K500D |
| 296 | Symmetra PX 400kW Scalable to 500kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY400K500DL-PD. Energy Management: 400000 VA, 400000 W, 40/70 Hz, O. Battery: VRLA,... | SY400K500DL-PD |
| 297 | MGE Galaxy 3500 15kVA 400V with 2 Battery Modules, Start-up 5X8<br>APC MGE Galaxy 3500 15kVA 400V with 2 Battery Modules. Energy Management: 15000 VA, 12000 W, 40/70 Hz, 20 A. Batt... | G35T15KH2B2S |
| 298 | Smart-UPS VT Rack Mounted 20kVA 208V w/2 batt mod. exp. to 5, w/PDU & startup<br>APC Smart-UPS VT 20kVA. Energy Management: 20000 VA, 16000 W, 40/70 Hz. Battery: VRLA, 18.1 min, 5.... | SUVTR20KF2B5S |
| 299 | APC Maintenance Bypass Cabinet Bypass switch - AC 208 V - 30000 VA | SUVTSBP20K30F |
| 300 | Smart-UPS VT 10kVA, 208V, w/2 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 93 %. Connectivity... | SUVTP10KF2B4S |
| 301 | Smart-UPS VT 10KVA 208V with 1 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 40/70 Hz. Battery: Sealed Lead ... | SUVTP10KF1B2 |
| 302 | Smart-UPS VT rack mounted 30kVA 208V w/ISO XFMR w/3 batt mod. exp. to 5, w/PDU & startup<br>APC SUVTRT30KF3B5S. Energy Management: 30000 VA, 24000 W, 40/70 Hz, O. Battery: VRLA. Co... | SUVTRT30KF3B5S |
| 303 | Smart-UPS 3000VA, RM, 2U, LCD, 120V<br>APC SMT3000RM2U. Energy Management: 3000 VA, 2700 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 459 J, 98 %. Connectivity: NEMA 5?15R, NEMA 5?20R, ... | SMT3000RM2U |

| 304 | AIS 3000 30kVA 208V w/4 Batt. Modules, Start-Up 5X8, Internal Maintenance Bypass<br>APC AIS 3000 30kVA UPS <br>AIS 3000, 24 kW / 30 kVA,Input 208V 3PH / Output 120V, 208V, 208V 3PH... | ISVT30KF4B4S |
| 305 | Smart-UPS On-Line, 6400 Watts / 8000 VA,Input 208V / Output 120V, 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 8U with 208... | SURT8KRMXL6U-TF5 |
| 306 | APC Symmetra PX 250kW Power Module Frame Power array cabinet - AC 480 V - no battery - 2 output connector(s) - 42U | SYPF250KD |
| 307 | APC Rack mounting kit | SYOPT8 |
| 308 | Symmetra PX 50kW Scalable to 100kW, 208V with Startup<br>APC SY50K100F. Energy Management: 50000 VA, 50000 W, 93 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA, 2 h.... | SY50K100F |
| 309 | Symmetra PX 400kW Scalable to 500kW<br>APC SY400K500D. Energy Management: 400000 VA, 400000 W, 96 %, 6 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions... | SY400K500D |
| 310 | Smart-UPS X 3000VA Rack/Tower LCD 100-127V with Network Card<br>APC SMX3000RMLV2UNC. Energy Management: 3000 VA, 2700 W, 75 V, 154 V, 120 V, 120 V, 50/60 Hz, 540 J, 98 %, 5 %. Conn... | SMX3000RMLV2UNC |
| 311 | Symmetra PX 300kW Scalable to 500kW<br>APC SY300K500D. Energy Management: 300000 VA, 300000 W, 96 %, 6 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions... | SY300K500D |
| 312 | Symmetra PX 150kW Scalable to 250kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY150K250DL-PD. Energy Management: 150000 VA, 150000 W, 40/70 Hz. Battery: VRLA, 3.... | SY150K250DL-PD |
| 313 | Smart-UPS 3000VA, 2U RM, USB & Serial, 100V, Black<br>APC Smart-UPS 3000VA. Energy Management: 3000 VA, 2700 W, 50/60 Hz. Connectivity: 96.1 " (2.44 m). Battery: Sealed Lead Acid, ... | SUA3000RMJ2UB |
| 314 | Network Manageable, LCD panel, 3U, 120V, C14, 12x 5-15R, 1x USB, 3x RJ-11, 1x RJ-45, 1x RS-232, Black<br>APC S20BLK. Energy Management: 1800 VA, 50/60 Hz. Connectivity: NEMA 5?15R,... | S20BLK |
| 315 | UHG APC SMARTUPS 750VA SERIAL/USB XL | SUA750XLX320 |
| 316 | Power Distribution Unit Accessories - 3 wire<br>APC PDW33L6-30C Power Distribution Unit Accessories . Connectivity: 393.7 " (10 m). Color: Black. Weight & Dimensions: 70.9 oz (2010... | PDW33L6-30C |
| 317 | APC Replacement Battery Cartridge #108 UPS battery - 1 x lead acid | APCRBC108 |
| 318 | Smart-UPS VT rack mounted 30kVA 400V w/PDU & startup<br>APC Smart-UPS VT. Energy Management: 30000 VA, 24000 W, 40/70 Hz. Battery: VRLA, 3 h. Weight & Dimensions: 10617.5 oz (30100... | SUVTR30KHS |
| 319 | Apc Mge Galaxy 5000 Adj Bat Cabinet 300 | 0M-G5TB300ADJ |
| 320 | APC Smart-UPS RT 2000VA UPS - AC 220/230/240 V - 2000 VA - 6 output connector(s) - 2U - China | SURT2000XLICH |
| 321 | APC Replacement Battery Cartridge #107 UPS battery - 1 x lead acid | APCRBC107 |
| 322 | Power Distribution Unit Accessories - 3 wire<br>APC PDW33L6-30C Power Distribution Unit Accessories . Connectivity: 393.7 " (10 m). Color: Black. Weight & Dimensions: 70.9 oz (2010... | PDW33L6-30C |
| 323 | APC Replacement Battery Cartridge #108 UPS battery - 1 x lead acid | APCRBC108 |

| 324 | APC 17" Rack LCD Console KVM console - rack-mountable - TFT - 17" - 1280 x 1024 / 75 Hz - 0.26 mm - black - 1U | AP5717R |
|-----|---|---|
| 325 | APC Symmetra PX Static Switch Module Bypass switch ( plug-in module ) - AC 400 V | SYSW40KH |
| 326 | APC Smart-UPS 500VA USB & Serial UPS - AC 100 V - 500 VA - 6 output connector(s) - Japan | SUA500JB |
| 327 | Symmetra PX 16kW All-In-One, Scalable to 48kW, 400V<br>APC SY16K48H-PD. Energy Management: 16000 VA, 40 - 70 Hz. Battery: VRLA, 3 h. Color: Black. Weight & Dimensions: 18942.1 oz (... | SY16K48H-PD |
| 328 | Smart-UPS VT 10KVA 208V with 4 Batt Mod, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10KVA. Energy Management: 10000 VA, 8000 W. Battery: Sealed Lead Acid, SYBT4, 5 h. C... | SUVTP10KF4B4 |
| 329 | Smart-UPS VT 15kVA 400V, w/Start-Up 5X8, Internal Maintenance Bypass, & Parallel Capability<br>APC Smart-UPS VT 15kVA. Energy Management: 15000 VA, 12000 W, 47/70 Hz. Battery: Seal... | SUVTP15KHS |
| 330 | Type 1 Matching Battery Cabinet for Galaxy 4000 40kVA and 50KVA<br>APC Type 1 Matching Battery Cabinet for Galaxy 4000 . Energy Management: 0 VA, 0 W. Battery: VRLA. Weight & Dimen... | GLB40K50F1-M |
| 331 | AIS 3000, 12 kW / 15 kVA , 27.5min HL, 9.7min FL, grey, 443kg<br>APC AIS 3000. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: VRLA, 5 h, 27.5 min, 9.7 min. Color: Grey. W... | ISVT15KH2B4S |
| 332 | AIS 3000 10kVA 208V w/1 Batt. Module Exp. to 2, Start-Up 5X8, Internal Maintenance Bypass<br>APC AIS 3000 10kVA. Energy Management: 10000 VA, 8000 W, 40/70 Hz. Battery: VRLA, 5 h. ... | ISVT10KF1B2S |
| 333 | Symmetra Power Module, 200 kW / 200 kVA,Input 480V 3PH / Output 480V 3PH<br>APC Symmetra Power Module. Energy Management: 200000 VA, 200000 W, 60 Hz. Color: Silver. Weight & Dimens... | SYPM200KG |
| 334 | APC Symmetra PX Power Module UPS ( plug-in module ) - AC 208 V - 10 kW - 10000 VA - Ethernet - 1 output connector(s) - 3U | WSYPM10KF |
| 335 | APC Battery Monitoring Card UPS monitoring module | WSYCBTMON |
| 336 | APC AIS 3000 w/4 Batt. Modules UPS - AC 208 V - 15000 VA - Ethernet 10/100 - 2 output connector(s) | ISVT15KF4B4S |
| 337 | APC AIS 3000 w/2 Batt. Modules UPS - AC 208 V - 10000 VA - Ethernet 10/100 - 2 output connector(s) | ISVT10KF2B2S |
| 338 | 12V, 50AH, AGM, 16.00 kg<br>APC Battery 12V 50AH S Term FR PB. Energy Management: Prismatic, 12 V, 50000 mAh. Color: Grey. Weight & Dimensions: 564.4 oz (16000 g), 8.58 " (218 mm),... | WB1250SPB-FR |
| 339 | Cat 5 Enhanced Patch Cord Molded Snagless Black, 568B, 4 Pair, 24 AWG, ST<br>APC Cat 5 Enhanced Patch Cord 75ft Black. Weight & Dimensions: 7.01 " (178 mm), 2.28 " (58 mm), 10 " (2... | 47127BK-75 |
| 340 | 1000ft, Cat5e, UTP<br>APC 1000ft Cat5e UTP. Other features: White<br>Quality bulk LAN cables for Network Managers and Installers | 16103WH-1000 |
| 341 | APC Smart-UPS VT rack mounted 20kVA 480V in, 208V out, w/2 batt mod. exp. to 5, w/PDU & startup, Output 120V, 208V, 208V 3PH, Extended runtime model.<br>APC SUVTR20KG2B5S Smart-UPS... | SUVTR20KG2B5S |
| 342 | Power Saving Back-UPS RS 1500<br>APC BR1500G. Energy Management: 1500 VA, 865 W, 50/60 Hz, 355 J. Connectivity: 72 " (1.83 m). Battery: | BR1500G |

| | | |
|---|---|---|
| | Sealed Lead Acid, 8 h. Color: Black. Weight ... | |
| 343 | Smart-UPS, 4000 Watts / 5000 VA,Input 208V / Output 208V, Interface Port DB-9 RS-232, SmartSlot, Rack Height 5U<br>APC Smart-UPS 5000VA. Energy Management: 5000 VA, 4000 W, 50/60 H... | SUA5000RMT5U |
| 344 | Smart-UPS VT 20kVA, 16 kW, 1040.91 kg, Black<br>APC Smart-UPS VT 20kVA. Energy Management: 20000 VA, 16000 W, 177 V, 239 V, 200 V, 220 V, 50/60 Hz, 93 %, O, 5 %. Connectivity: 3PH ... | SUVTRT20KF5B5S |
| 345 | UPS Pro 1300, 780W, 50/60Hz, 3x NEMA 5-15R, black<br>APC UPS Pro 1300. Energy Management: 780 VA, 50/60 Hz, 355 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 8 h, APCR... | BR1300G |
| 346 | APC Smart-UPS RT 3000VA 208V w/ 208V to 120V step-down transformer, nterface port smart-slot, extended runtime model, rack height 6 u<br>APC SURTD3000XLT-1TF3 Smart-UPS RT 3kVA Rac... | SURTD3000XLT-1TF3 |
| 347 | Symmetra PX 500kW Scalable to 500kW with Maintenance Bypass Left & Distribution<br>APC SY500K500DL-PD. Energy Management: 500000 VA, 500000 W, 40/70 Hz, O. Battery: VRLA, 3.50 h. C... | SY500K500DL-PD |
| 348 | SUVTP15KH2B4 APC Smart-UPS VT 15KVA 400V w/2 Batt Mod Exp to 4, Interface Port DB-9 RS-232, Smart-Slot, Extended runtime model.<br>APC SUVTP15KH2B4. Energy Management: 15000 VA, 12... | SUVTP15KH2B4 |
| 349 | Smart-UPS RT 15kVA RM 230V<br>APC Smart-UPS RT 15kVA RM 230V. Energy Management: 15000 VA, 12000 W, 40/70 Hz. Battery: Sealed Lead Acid, 2.5 h, 22.4 min, 8.3 min, RBC44. Color: Bla... | SURT15KRMXLI |
| 350 | Smart-UPS RT 6000VA RM 230V<br>APC Smart-UPS RT 6000VA RM 230V. Energy Management: 6000 VA, 4200 W, 50 - 60 Hz, 480 J. Battery: Sealed Lead Acid, 2.5 h, 15.8 min, 5.3 min. Color: B... | SURT6000RMXLI |
| 351 | APC Smart-UPS VT 10KVA 400V w/2 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable, User Manual, Web/SNMP Management Card<br>APC SUVTP10KH2B4. Energy Management: 10000 VA, 8000 ... | SUVTP10KH2B4 |
| 352 | Smart-UPS 1500VA LCD 230V<br>APC Smart 1500VA LCD 230V. Energy Management: 1500 VA, 980 W, 50 - 60, 47/63 Hz, 459 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Co... | SMT1500I |
| 353 | Smart-UPS On-Line, 1x Hard Wire 3-wire (2PH + G), 12x 5-20R, 4x L6-20R, 1x L6-30R, DB-9 RS-232, RJ-45, Smart-Slot, Black<br>APC SURT15KRMXLT-TF5. Energy Management: 1500 V, 160 V,... | SURT15KRMXLT-TF5 |
| 354 | Smart-UPS On-Line, 1x Hard Wire 4-wire (2PH + n + G), 2X L14-30R, 2x L5-20R, 4x L6-20R, 2x L6-30R, DB-9, RS-232, RJ-45, Smart-Slot, Black<br>APC SURT20KRMXLT-1TF10K. Energy Managem... | SURT20KRMXLT-1TF10K |
| 355 | SUVTP10KH3B4 APC Smart-UPS VT 10KVA 400V w/3 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable, Smart-Slot, Extended runtime model.<br>APC SUVTP10KH3B4. Energy Management: 1000... | SUVTP10KH3B4 |
| 356 | APC SUVTP15KH3B4 Smart-UPS VT 15KVA 400V w/3 Batt Mod Exp to 4, Power modules ship installed, User Manual, Web/SNMP Management Card.<br>APC SUVTP15KH3B4. Energy Management: 15000 V... | SUVTP15KH3B4 |
| 357 | Smart-UPS 2200VA, LCD, 120V<br>APC Smart-UPS 2200VA. Energy Management: 2200 VA, 1980 W, 50/60 Hz, 530 J, 98 %, 5 %. Connectivity: NEMA 5?15R, NEMA 5?20R, NEMA 5?20P, 72 " (1.83 m)... | SMT2200 |
| 358 | Symmetra LX 16kVA N+1, 16 kVA, 11.2 kW, 62 dB, 116.36 kg, | SYAF16KI |

| | | |
|---|---|---|
| | Black/Silver<br>APC Symmetra LX 16kVA N+1. Energy Management: 16000 VA, 11200 W, 155 V, 480 V, 220 V, 240 V, 50/60 Hz, 90 ... | |
| 359 | Smart-UPS VT Maintenance Bypass Panel 10-15kVA 208V Floor Mount<br>APC Smart-UPS VT. Energy Management: 50/60 Hz. Color: Black. Weight & Dimensions: 3687.9 oz (104550 g). Environme... | SBPSU10K15FC1M1 |
| 360 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 740cm<br>APC PDM3460IEC309-740. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-740 |
| 361 | Smart-UPS RT 6000VA RM 208V to 208/120V<br>APC Smart-UPS RT 6000VA. Energy Management: 6000 VA, 4200 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Battery: Sealed Lead Acid, ... | SURTD6000RMXLP3U |
| 362 | Smart-UPS RT 5000VA 230V<br>APC Smart-UPS RT 5000VA. Energy Management: 5000 VA, 3500 W, 50 - 60 5 Hz, 480 J. Battery: Sealed Lead Acid, 2.5 h, 15.4 min, 5 min, RBC44. Color: Black... | SURTD5000XLI |
| 363 | 208V 3PH In / Out, 60A, 1 x IEC 309 (3P+PE), LCD, 920cm<br>APC PDM3460IEC309-920. Inputs: 208 V, 60 Hz, 60 A. Outputs: 208 V. Energy Management: 60 A. Color: Grey. Weight & Dimensi... | PDM3460IEC309-920 |
| 364 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 980cm<br>APC PDM3450CS50-980. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-980 |
| 365 | 208V 3PH In / Out, 1 x CS50 Out, 50A, WEB/SNMP, 920cm<br>APC PDM3450CS50-920. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color: Black. Weight & Dimensions... | PDM3450CS50-920 |
| 366 | 208V, 3PH, 50A, 1 x CS50, 440cm, Black<br>APC IT Power Distribution Module 3 Pole 4 Wire 50A CS50 440cm. Inputs: 208 V, 60 Hz, 50 A. Outputs: 208 V. Energy Management: 50 A. Color:... | PDM3450CS50-440 |
| 367 | Smart-UPS VT, 12 kW/15 kVA, 120V/208V/208V 3PH, black, 506.82 kg<br>APC SUVTP15KF3B4S. Energy Management: 15000 VA, 70 Hz. Battery: VRLA, 5 h. Color: Black. Weight & Dimensions: 17... | SUVTP15KF3B4S |
| 368 | APC Smart-UPS RT, 6400 Watts / 8000 VA,Input 208V / Output 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Rack Height 6U<br>APC Smart-UPS RT 8000VA RM 208V. Ene... | SURT8000RMXLT |
| 369 | Symmetra PX 200kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY200K250DR-PD. Energy Management: 200000 VA, 200000 W, 40/70 Hz, O. Battery: VRLA... | SY200K250DR-PD |
| 370 | APC SUVTP40KH4B4 Smart-UPS VT, 32 kW / 40 kVA,Input 400V 3PH / Output 230V, Bolt down brackets, CD with software, Installation guide.<br>APC SUVTP40KH4B4 Smart UPS VT 40kVA 400V 4x... | SUVTP40KH4B4 |
| 371 | APC Symmetra LX 16kVA Scalable to 16kVA N+1 Rack-mount 220 230 240V or 380 400 415V<br>APC Symmetra LX 16KVA on-line. Energy Management: 16000 VA, 11200 W, 45 - 65 Hz. Battery: Lea... | SYA16K16RMI |
| 372 | Symmetra PX 125kW Scalable to 500kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY125K500DR-PD. Energy Management: 125000 VA, 125000 W, 40/70 Hz, O. Battery: VRLA... | SY125K500DR-PD |
| 373 | APC SUVTP20KH3B4 Smart-UPS VT 20KVA 400V w/3 Batt Mod Exp to 4, User Manual, Web/SNMP Management Card<br>APC SUVTP20KH3B4 Smart-UPS VT 20KVA 400V w/3 Batt Mod. Energy Management: 2... | SUVTP20KH3B4 |

| 374 | Smart-UPS VT rack mounted 30kVA 480V in, 208V out w/4 batt mod. exp. to 5, w/PDU & Startup<br>APC Smart-UPS VT 30kVA UPS . Energy Management: 30000 VA, 24000 W. Battery: VRLA, 3 h,... | SUVTR30KG4B5S |
|---|---|---|
| 375 | APC Smart-UPS VT 10KVA 400V w/1 Batt Mod Exp to 2, Int Maint Bypass, Parallel Capable, User Manual, Web/SNMP Management Card<br>APC Smart-UPS VT 10KVA 400V w/1 Batt Mod Exp to 2, I... | SUVTP10KH1B2 |
| 376 | Smart-UPS VT Maintenance Bypass Panel 20-30kVA 208V Floor Mount<br>APC Smart-UPS VT. Energy Management: 50/60 Hz. Color: Black. Weight & Dimensions: 3783.8 oz (107270 g), 13.7 " (3... | SBPSU20K30FC1M1 |
| 377 | Smart-UPS VT, 32 kW/40 kVA, 230V, 400V, DB-9, RS-232, Smart-Slot<br>APC Smart-UPS VT. Energy Management: 40000 VA, 32000 W, 47/70 Hz, 55 A. Battery: VRLA, 5 h, 18.4 min, 5.5 min. C... | SUVTP40KH4B4S |
| 378 | APC Symmetra LX 9 Battery Rack-Mount XR FRAME, 230V, with Enclosed battery cabinet,.<br>APC Symmetra LX 9 Battery. Energy Management: 8000 VA, 5600 W. Battery: Sealed Lead Acid. Co... | SYBFXR9RMI |
| 379 | Smart-UPS X 750VA Rack/Tower LCD 230V<br>APC Smart X 750VA. Energy Management: 750 VA, 600 W, 50 - 60 Hz, 645 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, 3 h. Color:... | SMX750I |
| 380 | Power-saving Back-UPS Pro 1000<br>APC BR1000G. Energy Management: 1000 VA, 600 W, 50/60 Hz, 355 J. Connectivity: 59.8 " (1.52 m). Battery: Sealed Lead Acid, 8 h. Color: Black. Weig... | BR1000G |
| 381 | Smart-UPS VT 10000VA 8000 W 400V<br>APC Smart-UPS. Energy Management: 10000 VA, 8000 W. Battery: Sealed Lead Acid, 5 h, 110.1 min, 47.5 min, SYBT4. Color: Black. Weight & Dimension... | SUVTP10KH4B4 |
| 382 | Smart-UPS RT 5000VA 200V<br>APC Smart-UPS RT 5000VA 200V. Energy Management: 5000 VA, 3500 W, 50/60 Hz, 480 J. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Acid, RBC44J, 3 h. ... | SURT5000XLJ |
| 383 | Smart-UPS 750VA RM 2U 230V W/ UL Approval<br>APC Smart-UPS 750VA. Energy Management: 750 VA, 480 W, 50 - 60 Hz, 480 J. Battery: Sealed Lead Acid, 3 h, 16.6 min, 5.5 min. Color: Bla... | SUA750R2IX38 |
| 384 | Symmetra PX 400kW Scalable to 500kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY400K500DR-PD. Energy Management: 400000 VA, 400000 W, 40/70 Hz, O. Battery: VRLA... | SY400K500DR-PD |
| 385 | Symmetra PX 150kW Scalable to 250kW with Right Mounted Maintenance Bypass and Distribution<br>APC SY150K250DR-PD. Energy Management: 150000 VA, 150000 W, 40/70 Hz. Battery: VRLA, 3... | SY150K250DR-PD |
| 386 | Symmetra PX 125kW Scalable to 250kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY125K250DL-PD. Energy Management: 1250000 VA, 125000 W, 40/70 Hz, O. Battery: VRLA... | SY125K250DL-PD |
| 387 | APC Symmetra LX 16kVA Scalable to 16kVA N+1 Ext. Run Tower, 220/230/240V or 380/400/415V<br>APC Symmetra LX 16kVA Scalable to 16kVA N+1 Ext. Run Tower, 220/230/240V or 380/400/415V... | SYA16K16IXR |
| 388 | Smart-UPS VT 30kVA 400V w/4 Battery Modules<br>APC Smart-UPS VT 30kVA 400V w/4 Battery Modules. Energy Management: 30000 VA, 24000 W, 47 - 70 Hz. Battery: VRLA, 32 min, 11.7 min, S... | SUVT30KH4B4S |
| 389 | APC SUVTP30KH3B4 Smart-UPS VT, 24 kW / 30 kVA,Input 400V 3PH / Output 230V, Bolt down brackets, CD with software, Installation | SUVTP30KH3B4 |

| | | |
|---|---|---|
| | guide.<br>APC SUVTP30KH3B4. Energy Management: 30000 ... | |
| 390 | Smart-UPS RT 20kVA RM 230V<br>APC Smart-UPS RT 20kVA RM 230V. Energy Management: 20000 VA, 16000 W, 40/70 Hz, 105 A. Battery: Sealed Lead Acid, 2.5 h, 15.3 min, 4.9 min, RBC44. Col... | SURT20KRMXLI |
| 391 | Smart-UPS RT 10KVA RM 208V w/ (2) 208V to 120V 2U Step-Down Transformer<br>APC Smart-UPS RT 10KVA. Energy Management: 10000 VA, 8000 W. Battery: Silver Oxide, RBC44, 2.20 h. Color:... | SURT10KRMXL6U-TF5 |
| 392 | APC Symmetra PX 32kW Scalable to 160kW<br>APC Symmetra PX. Energy Management: 32000 VA, 32000 W, 40 - 70 Hz. Battery: Sealed Lead Acid, VRLA, 3.5 h. Color: Black. Weight & Dimensio... | SY32K160H-PD |
| 393 | SMART-UPS RT 1500VA 100V<br>APC SMART-UPS RT 1500VA 100V. Energy Management: 1500 VA, 1050 W, 50/60 Hz. Battery: Sealed Lead Acid, RBC57J, SURTA48XLBPJ, 3 h. Color: Black. Weight &... | SURTA1500XLJ |
| 394 | Smart-UPS 3000VA LCD 230V<br>APC Smart-UPS 3000VA LCD 230V. Energy Management: 3000 VA, 2700 W, 50 - 60, 47/53 Hz, 365 J, 16 A. Connectivity: 72 " (1.83 m). Battery: Sealed Lead Ac... | SMT3000I |
| 395 | Smart-UPS VT, 400V, 32 kW / 40 kVA, 301kg, black<br>APC Smart-UPS VT. Energy Management: 40000 VA, 32000 W, 40/70 Hz. Battery: VRLA, 3 h. Color: Black. Weight & Dimensions: 10617.5... | SUVTR40KHS |
| 396 | Smart-UPS VT rack mounted 30kVA 400V<br>APC Smart-UPS VT rack mounted 30kVA 400V. Energy Management: 30000 VA, 24000 W, 40 - 70 Hz. Battery: VRLA, 3 h, 18.3 min, 5.5 min. Color: Bl... | SUVTR30KH3B5S |
| 397 | Smart-UPS VT rack mounted 40kVA 400V<br>APC Smart-UPS VT rack mounted 40kVA 400V. Energy Management: 4000 VA, 32000 W, 40 - 70 Hz. Battery: VRLA, 3 h, 18.4 min, 5.5 min. Color: Bla... | SUVTR40KH4B5S |
| 398 | Smart-UPS XL 3000VA RM 3U 230V<br>APC Smart-UPS XL 3000VA RM 3U 230V. Energy Management: 3000 VA, 2700 W, 50 - 60 Hz, 480 J. Connectivity: C19 coupler, C20 coupler, 72 " (1.83 m). ... | SURT001 |
| 399 | APC SYMMETRA LX EXTENDED RUN TOWER with W/9 SYBT5, 230V.<br>APC SYMMETRA LX EXTENDED RUN TOWER. Energy Management: 550 VA, 330 W. Color: Black. Weight & Dimensions: 12313.8 oz (349... | SYAXR9B9I |
| 400 | Surge Protective, 120V/208V 3PH, 120KA, Black<br>APC BMF3-A. Energy Management: 208 V. Color: Black. Weight & Dimensions: 128.4 oz (3640 g), 10.7 " (272 mm), 2.4 " (61 mm), 7.44 " ... | BMF3-A |
| 401 | Replacement Battery Cartridge #59<br>APC Replacement Battery Cartridge #59. Battery: Sealed Lead-Acid. Weight & Dimensions: 188 oz (5330 g). Other features: 5.87 x 2.52 x 7.76 inch... | RBC59 |
| 402 | Symmetra PX96/160 Battery frame for 9 Battery modules with startup<br>APC SYCFXR9-S. Weight & Dimensions: 12169.5 oz (345000 g). Color: Black. Packaging Data: 33.4 x 47.6 x 84.6 in... | SYCFXR9-S |
| 403 | 240/120V, 120KA, NEMA 1, EMI/RFI 30 dB, Grey, 8.64kg<br>APC SurgeArrest Pannelmount. Energy Management: 120 V, 50/60 Hz, 120000 A, 120000 A. Color: Grey. Weight & Dimensions: 304.8... | PMP3XS-A |
| 404 | 12211-20M, LC to LC, 20 m<br>APC 12211-20M. Color: Multi<br>APC Fiber 62.5/125 3.0mm Duplex Multimode PVC Zipcord, LC to LC, 20 Meter. | 12211-20M |

| 405 | Replacement Battery 12V-7AH<br>APC Replacement Battery 12V-7AH. Battery: Sealed Lead Acid, 7000 mAh, 12 V. Weight & Dimensions: 88.2 oz (2500 g). Color: Black. Packaging Data: 6.89... | RBC40 |
|---|---|---|
| 406 | Modular Rackmounted IT Power Distribution Unit 138KW 200A 400V 18 Pole 5U<br>APC Modular Rackmounted IT 138kW. Inputs: 400 V. Outputs: 400 V. Energy Management: 200 A. Weight & Dim... | PDPM138H-5U |
| 407 | InfraStruXure PDU 80kW 400V/400V W/ MBP<br>APC InfraStruXure PDU 80kW 400V/400V W/ MBP. Inputs: 400 V, 173 A. Outputs: 400 V. Energy Management: 80000 VA. Weight & Dimensions: 29.5... | PD80H5HK1-M |
| 408 | 100KVA, PDU W/ 480 PRI, 208/120 SEC K 13 RATED XMER<br>APC PD100G6FK13. Inputs: 400-480 V, 60 Hz, 120 A. Outputs: 120-208 V. Energy Management: 100000 VA. Color: Black. Weight & Di... | PD100G6FK13 |
| 409 | MGE Galaxy 3000 30kVA 208V<br>APC MGE Galaxy 3000 . Energy Management: 30000 VA, 24000 W, 60 Hz. Battery: VRLA. Color: Grey. Weight & Dimensions: 23072.3 oz (654090 g). Environment... | GLTT30KF |
| 410 | MGE Galaxy 3000 20kVA 480V-208V<br>APC MGE Galaxy 3000. Energy Management: 20000 VA, 16000 W, 60 Hz. Battery: VRLA. Color: Grey. Weight & Dimensions: 41126.3 oz (1165910 g). Enviro... | GLTT20KG |
| 411 | MGE Galaxy 4000 50kVA 208V<br>APC MGE Galaxy 4000 . Energy Management: 50000 VA, 40000 W, 60 Hz. Battery: VRLA. Color: Grey. Weight & Dimensions: 19801.4 oz (561360 g). Environment... | GLF50KF |
| 412 | MGE Galaxy 3000 10kVA 208V<br>APC MGE Galaxy 3000. Energy Management: 10000 VA, 8000 W, 60 Hz. Battery: VRLA. Color: Grey. Weight & Dimensions: 41126.3 oz (1165910 g). Environmenta... | GLTT10KF |
| 413 | MGE Galaxy 4000 65kVA 208V<br>APC MGE Galaxy 4000. Energy Management: 65000 VA, 52000 W, 60 Hz. Battery: VRLA. Color: Grey. Weight & Dimensions: 19801.4 oz (561360 g). Environmenta... | GLF65KF |
| 414 | 144kW, 400A, 208V, 72 Pole, Black<br>APC PDPM144F. Inputs: 208 V, 60 Hz, 400 A. Outputs: 208 V. Energy Management: 400 VA. Color: Black. Weight & Dimensions: 11.8 x 42.4 x 78.8 inc... | PDPM144F |
| 415 | 480V In, 3PH, 150A, 125 kVA, 779.55 kg, Black<br>APC 125KVA PDU w/ 480 PRI 208/120 SEC K 20 XMER. Inputs: 480 V, 60 Hz, 150 A. Outputs: 120-208 V. Energy Management: 125000 VA. Col... | PD125G6FK20 |
| 416 | RACK ATS, 230V, 10A, C14 IN, (12) C13 OUT<br>APC RACK ATS, 230V, 10A, C14 IN, (12) C13 OUT. Inputs: 230 V, 47/63 Hz, 10 A. Energy Management: 10 A. Color: Black. Weight & Dimension... | AP7721 |
| 417 | RACK PDU 2G, METERED, ZEROU, 30A, 200/208V, (36) C13 & (6) C19<br>APC AP8841. Inputs: 200 - 230 V, 50/60 Hz, 30 A. Outputs: 200 - 208 V. Energy Management: 30 A. Color: Black. Weig... | AP8841 |
| 418 | Smart-UPS VT 10kVA, 208V, w/1 Batt Mod Exp to 2, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10 kVA. Energy Management: 10000 VA, 8000 W, 93 %. Connectivit... | SUVTP10KF1B2S |
| 419 | Smart-UPS On-Line, 1050 Watts / 1500 VA,Input 120V / Output 120V, Interface Port DB-9 RS-232, Smart-Slot, USB, Extended runtime model, Rack Height 2U<br>APC Smart-UPS RT 1500VA Rac... | SURTA1500RMXL2U |
| 420 | AIS 3000 20kVA 208V w/2 Batt. Modules Exp. To 4, Start-Up 5X8, Internal Maintenance Bypass<br>APC ISVT20KF2B4S. Energy Management: 20000 | ISVT20KF2B4S |

| | | |
|---|---|---|
| | VA, 16000 W, 40/70 Hz. Battery: VRLA, 5 h. ... | |
| 421 | Smart-UPS On-Line, 6400 Watts / 8000 VA,Input 208V / Output 120V, 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 9 U<br>APC ... | SURT8000XLT-1TF3 |
| 422 | Symmetra PX 100kW Scalable to 100kW, 208V with Startup<br>APC SY100K100F. Energy Management: 100000 VA, 100000 W, 93 %, 6 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, V... | SY100K100F |
| 423 | Symmetra PX 60kW Scalable to 100kW, 208V with Startup<br>APC SY60K100F. Energy Management: 60000 VA, 60000 W, 93 %. Connectivity: 3PH + N + G. Battery: Sealed Lead Acid, VRLA, 2 h.... | SY60K100F |
| 424 | Symmetra PX 125KW Scalable to 250KW<br>APC SY125K250D. Energy Management: 125000 VA, 125000 W, 96 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions: 92.... | SY125K250D |
| 425 | Smart-UPS VT 10KVA 208V with 2 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10KVA. Energy Management: 10000 VA, 8000 W, 40/70 Hz. Battery: Sealed Lead ... | SUVTP10KF2B4 |
| 426 | Symmetra PX 300kW Scalable to 500kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY300K500DL-PD. Energy Management: 300000 VA, 300000 W, 40/70 Hz, O. Battery: VRLA,... | SY300K500DL-PD |
| 427 | Symmetra PX 125kW Scalable to 500kW with Left Mounted Maintenance Bypass and Distribution<br>APC SY125K500DL-PD. Energy Management: 125000 VA, 125000 W, 40/70 Hz, O. Battery: VRLA,... | SY125K500DL-PD |
| 428 | Smart-UPS VT 30kVA, 208V, w/4 Batt. Mod., Start-Up 5X8, Internal Maint Bypass, Parallel Capability<br>APC Smart-UPS VT 30kVA. Energy Management: 30000 VA, 24000 W, 93 %, 5 %. Conne... | SUVTP30KF4B4S |
| 429 | Smart-UPS 2200VA - AC 120 V - 1.85 kW - 2200 VA<br>APC SUA2200XL-NETPKG. Energy Management: 2200 VA, 1850 W, 50/60 Hz, 480 J, O. Connectivity: 96.1 " (2.44 m). Battery: Sealed Lead... | SUA2200XL-NETPKG |
| 430 | Smart-UPS RT 6000VA 208V w/ 208V to 120V Step-Down Transformer<br>APC Smart-UPS RT 6kVA. Energy Management: 6000 VA, 4200 W, 50/60 Hz, 480 J. Connectivity: 120.1 " (3.05 m). Batter... | SURT6000XLT-1TF3 |
| 431 | Smart-UPS VT rack mounted 30kVA 208V w/3 battery modules exp. to 5, w/PDU & startup<br>APC Smart-UPS VT rack mounted 30kVA 208V . Energy Management: 30000 VA, 24000 W, 40/70 Hz. Ba... | SUVTR30KF3B5S |
| 432 | Smart-UPS VT rack mounted 30kVA 480V in, 208V out w/5 batt mod., w/PDU & startup<br>APC Smart-UPS VT 30kVA. Energy Management: 30000 VA, 24000 W, 40/70 Hz. Battery: VRLA, 36.5 min,... | SUVTR30KG5B5S |
| 433 | SUVTP20KH2B4 Smart-UPS VT 20KVA 400V w/2 Batt Mod Exp to 4, User Manual, Web/SNMP Management Card<br>APC SUVTP20KH2B4. Energy Management: 20000 VA, 16000 W, 70 Hz. Battery: 4 h, 18... | SUVTP20KH2B4 |
| 434 | Smart-UPS VT 10kVA, 208V, w/3 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 10kVA. Energy Management: 10000 VA, 8000 W, 93 %. Connectivity:... | SUVTP10KF3B4S |
| 435 | Smart-UPS On-Line, 6400 Watts / 8000 VA,Input 208V / Output 208V, Interface Port DB-9 RS-232, RJ-45 10/100 Base-T, Smart-Slot, Extended runtime model, Rack Height 6U<br>APC Smart-U... | SURT8000RMXLT6U |
| 436 | Smart-UPS VT 15kVA 400V<br>APC Smart-UPS VT 15kVA 400V. Energy | SUVTP15KH4B4S |

| | | |
|---|---|---|
| | Management: 15000 VA, 0 W, 53 Hz. Color: Black. Weight & Dimensions: 21132.3 oz (599090 g). Environmental Conditions:... | |
| 437 | Smart-UPS VT 30KVA 208V w/4 Batt Mod Exp to 4, Int Maint Bypass, Parallel Capable<br>APC SUVTP30KF4B4. Energy Management: 30000 VA, 24000 W, 40/70 Hz. Battery: Sealed Lead Acid, SY... | SUVTP30KF4B4 |
| 438 | Smart-UPS VT 20kVA, 208V, w/2 Batt Mod Exp to 4, Start-Up 5X8, Int Maint Bypass, Parallel Capable<br>APC Smart-UPS VT 20kVA. Energy Management: 20000 VA, 16000 W, 94 %, 5 %. Connec... | SUVTP20KF2B4S |
| 439 | 300VAH, Sealed Lead-Acid, 3 - 5 Years, 11.59kg, Black<br>APC RBC63. Battery: Sealed Lead Acid, 300 VAh, 5 year(s). Weight & Dimensions: 25551.6 lbs (11590 kg), 7.8 " (198 mm), 13.3... | RBC63 |
| 440 | Symmetra PX 500kW Scalable to 500kW<br>APC SY500K500D. Energy Management: 500000 VA, 500000 W, 96 %, 6 %. Battery: Sealed Lead Acid, VRLA, 3.50 h. Color: Black. Weight & Dimensions... | SY500K500D |
| 441 | 12.0V, 134AH, AGM, 45.45 kg, Black<br>APC Battery 12V 134AH H Term FR D. Energy Management: Prismatic, 12 V, 134000 mAh. Color: Black. Weight & Dimensions: 1603.2 oz (45450 g), 6.8... | WB12134HD-FR |
| 442 | 12V, 75AH, AGM, 25.91 kg, Black<br>APC Battery 12V 75AH L Term FR D. Energy Management: Prismatic, 12 V, 75000 mAh. Color: Black. Weight & Dimensions: 913.9 oz (25910 g), 6.81 " (1... | WB1275LD-FR |
| 443 | 12.0V, AGM, 18.18kg<br>APC Battery 12V 50AH L Term FR D. Energy Management: Prismatic, 12 V. Color: Black. Weight & Dimensions: 641.3 oz (18180 g), 5.51 " (140 mm), 9.02 " (229 mm)... | WB1250LD-FR |
| 444 | Panelmount Surge Protection Device 208/120V 160KA w/Disconnect<br>APC Panelmount Surge Protection Device 208/120V 160KA w/Disconnect - R. Energy Management: 5500 J, 208 V, 60 Hz, 1... | PMF4D |
| 445 | UPS Replacement Battery Cartridge for select Tripp Lite, APC, Belkin, Best, Powerware, Liebert and other UPS<br>Tripp-Lite RBC51. Battery: Lithium-Ion, 12 V, 3 year(s). Weight & Di... | RBC51 |
| 446 | RBC4A<br>Tripp-Lite RBC4A. Battery: Sealed Lead Acid. Weight & Dimensions: 130.5 oz (3700 g). Color: Black. Environmental Conditions: 0 - 95 %. Other features: 3.82 x 5.87 x 3.7 in... | RBC4A |
| 447 | APC Replacement Battery Cartridge #55. Battery: Lithium-Ion, 816 Wh. Weight & Dimensions: 856.1 oz (24270 g). Other features: 5.59 x 7.2 x 6.81 inch (142 x 183 x 173 mm) | RBC55 |
| 448 | APC Replacement Battery Cartridge #33<br>APC Replacement Battery Cartridge #33. Battery: Sealed Lead Acid (VRLA). Weight & dimensions: 5330 g. Environmental conditions: 0 - 40 C, 0... | RBC33 |
| 449 | APC Battery replacement kit f SmartCell-XR<br>APC Battery Cartridge Replacement #17. Battery: Sealed Lead Acid, 1 . Weight & Dimensions: 91.4 oz (2590 g). Color: Black. Environment... | RBC17 |
| 450 | APC Replacement Battery Cartridge #48<br>APC Replacement Battery Cartridge #48. Battery: Sealed Lead Acid, 3 h. Weight & Dimensions: 464.9 oz (13180 g). Environmental Conditions: 0... | RBC48 |
| 451 | APC Replacement Battery Cartridge #12<br>APC REPLACABLE BATTERY. Battery: Sealed Lead Acid. Weight & Dimensions: 352.7 oz (10000 g). Color: Black. Environmental Conditions: 0 - 40 ... | RBC12 |

| 452 | UPS Replacement Battery Cartridge Kit (2 sets of 4) for select APC UPS<br>Tripp-Lite RBC12A. Battery: Sealed Lead Acid, 3 year(s). Weight & Dimensions: 352.7 oz (10000 g). Color: B... | RBC12A |
|---|---|---|
| 453 | UPS Replacement Battery Cartridge for select APC UPS<br>Tripp-Lite RBC5A. Battery: Lithium-Ion, 3 year(s). Weight & Dimensions: 172.8 oz (4900 g). Color: Black. Environmental Condi... | RBC5A |
| 454 | Replacement Battery Cartridge #2<br>APC Replacement Battery Cartridge #2. Battery: Sealed Lead Acid. Color: Black<br>Includes: All required connectors, Battery recycling guide, Ins... | RBC2J |